**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**
~~CHARLESTON DIVISION~~

JOHN D. RULEN,
      Plaintiff,

v.

DAIMLER CHRYSLER CORPORATION,
FORD MOTOR COMPANY AND
GENERAL MOTORS CORPORATION, et al.,
      Defendants.

Civil Action No.: 2:01-1064

> **FILED**
> NOV 2 0 2001
> TERESA L. DEPPNER, CLERK
> U.S. District & Bankruptcy Courts
> Southern District of West Virginia

        In Re:         **Asbestos Personal Injury Litigation**
                           **Kanawha County, WV (Mass Litigation Panel)**
                           **Civil Action No. 01-C-9000**
                           **Kanawha County, WV (Original Court filing)**
                           **Civil Action No. 99-C-1009**

## JOINT NOTICE OF REMOVAL

      DaimlerChrysler Corporation, Ford Motor Company and General Motors Corporation (collectively the "Removing Defendants") file this Joint Notice of Removal pursuant to 28 U.S.C. §1452(a), and Rule 9027 of the Federal Rules of Bankruptcy Procedure, and in support thereof, state as follows:

         1.      On or about May 3, 1999, Plaintiff commenced a civil action (the "Action") against the Removing Defendants and certain other Defendants (collectively the "Other Defendants") in the Circuit Court of Kanawha County, West Virginia, Civil Action No. 99-C-1009. Said action is now consolidated and referred to the West Virginia Mass Litigation Panel pursuant to Administrative Order of West Virginia Supreme Court and presently styled in state court as In re: Asbestos Personal Injury Litigation, Civil Action No.: 01-C-9000 in the Circuit Court of Kanawha County, West Virginia. In the original Complaint commencing the Action, Plaintiff asserts various personal injury claims against Federal-Mogul Global, Inc., it's divisions and/or subsidiaries (collectively "Federal-Mogul") and the Removing Defendants

(1)

based on injuries allegedly caused by or arising out of exposure to friction products manufactured and/or sold by Federal-Mogul ("friction products"). Plaintiff seeks recovery from the Removing Defendants.

2.     On October 1, 2001, Federal-Mogul filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware, thereby commencing case no. 01-10578 (the "Bankruptcy").

3.     Pursuant to this Joint Notice of Removal, the Removing Defendants remove that portion of the Action that asserts claims and causes of action from exposure to friction products asserted therein, including, but not limited to, all friction products claims asserted against the Removing Defendants and the Other Defendants ("collectively the "Removed Claims").

4.     The Removed Claims may be removed to this Court pursuant to 28 U.S.C. § 1452(a) by reasons of the following facts:

   (a)    the Removed Claims are asserted in a civil action not exempt from removal; and

   (b)    the Court has jurisdiction of the Removed Claims under 28 U.S.C. § 1334.

5.     The Action is pending within the district and division of this Court.

6.     This Joint Notice of Removal is timely filed under Rule 9027 of the Federal Rules of Bankruptcy.

7.     Upon removal of this Action, the proceedings with respect thereto are non-core. The Removing Defendants do not consent to entry of a Final Order or Judgment by the Bankruptcy Judge [to the extent that the Bankruptcy Court is authorized to hear or determine such claims consistent with 28 U.S.C. § 157(b)(5)].

8.     The Removing Defendants removed this Action in order to facilitate transfer of the Action to the United States District Court for the District of Delaware (the District

Court presiding over the Bankruptcy case) to resolve on a consolidated basis the common threshold scientific issues concerning whether brakes and other automotive parts cause disease. *See, e.g., In re: Dow Corning Corp.*, 1995 WL 495978, at *2 (Bankr. E.D. Mich. Aug. 9, 1995) [personal injury tort claims transferred to bankruptcy court pursuant to 28 U.S.C. § 157(b)(5) to resolve threshold scientific issues concerning whether silicone breast implants cause disease after removal to Federal Court pursuant to 28 U.S.C. § 1452(a)].

9.     On November 20, 2001, the Removing Defendants filed a motion in the Bankruptcy case pursuant to 28 U.S.C. § 157(b)(5) to transfer the Action and all other claims related to friction products for consolidated resolution of the threshold scientific issues concerning whether brakes and other automotive parts cause disease. Attached to this Notice are copies of (1) the motion to transfer, which is currently pending before the United States District Court for the District of Delaware, and (2) the accompanying memorandum in support thereof.

10.     Also filed concurrently herewith is an appendix with docket sheets reflecting all prior filings and an appendix showing initial process and pleadings served on these Defendants and the answers of the Removing Defendants.

WHEREFORE, the Removing Defendants give notice that the Action pending in the Circuit Court of Kanawha County, West Virginia, is hereby removed to this Court.

Respectfully submitted,

_Katherine A. Jones #7729 ___

John R. McGhee, Jr. - WVSB #5205
**KAY CASTO & CHANEY PLLC**
Post Office Box 2031
Charleston, West Virginia 25327
(304) 345-8900
Counsel for Daimler Chrysler Corporation
and General Motors Corporation

_____

J. Tyler Dinsmore - WVSB #5823
**FLAHERTY, SENSABAUGH &**
**BONASSO, PLLC**
Post Office Box 3843
Charleston, West Virginia   25338
(304)  345-0200
Counsel for Ford Motor Company

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing **JOINT**

**NOTICE OF REMOVAL** was served on this date by U. S. Mail, first-class, postage prepaid, upon

the following counsel of record:

John E. Sutter, Esq.
The Sutter Law Firm PLLC
1598 Kanawha Blvd., East
Charleston, WV 25311
    *Counsel for Plaintiffs*

                              _Katherine A. Jones_
                                John R. McGhee, Jr.

Dated: November 20, 2001

LIST OF RELATED CASES

1.   Federal-Mogul Bankruptcy (Chapter 11)
     United States Bankruptcy Court for the District of Delaware
     Case No. 01-10578

2.   Daniel E. Knotts v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1071
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 00-C-839

3.   Nellie Slaughter, Executrix of the Estate of Beauford Slaughter v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.:  2:01-1057
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 00-C-840

4.   Robert Kraft, et al. v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-0158
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Marshall County, West Virginia (original)
     Civil Action No. 97-C-23K

5.   Thomas Emch, et al. v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1069
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Marshall County, West Virginia (original)
     Civil Action No. 95-C-215M

6.   Donna McKinney, Executrix of the Estate of Owen McKinney v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1062
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 98-C-2798

7.   Glenn Anthony Pugh v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1055
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 99-C-822

8.   Herbert C. Rice v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1068
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 00-C-124

9.   Bernard Taylor v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1065
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 01-C-1110

10.  John D. Rulen v. DaimlerChrysler, et al.
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1064
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Kanawha County, West Virginia (original)
     Civil Action No. 99-C-1009

11.  Roy C. Sims v. General Motors
     U. S. District Court for the Southern District of West Virginia, Charleston Division
     Civil Action No.: 2:01-1056
     Circuit Court of Kanawha County, West Virginia
     Civil Action No. 01-C-9000
     Circuit Court of Cabell County, West Virginia (original)
     Civil Action No. 96-C-866

12. James A. Rogers v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1060
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Putnam County, West Virginia (original)
    Civil Action No. 01-C-73

13. Ronald R. Belcher v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1072
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Kanawha County, West Virginia (original)
    Civil Action No. 99-C-1003

14. Bruce Adkins, et al. v. Ford Motor Company, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1061
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Kanawha County, West Virginia (original)
    Civil Action No. 01-C-1847

15. Ben Brown, Jr. v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1073
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Kanawha County, West Virginia (original)
    Civil Action No. 96-C-245

16. William W. Buseman v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1063
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Kanawha County, West Virginia (original)
    Civil Action No. 99-C-1005

17. Donald R. Caldwell v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1059
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Putnam County, West Virginia (original)
    Civil Action No. 01-C-80

18. Doyle Fincham, Etux. v. DaimlerChrysler
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1074
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Putnam County, West Virginia (original)
    Civil Action No. 01-C-65

19. Marvin E. Hicks v. DaimlerChrysler, et al.
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1070
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Kanawha County, West Virginia (original)
    Civil Action No. 01-C-1106

20. Jewell C. Cook Executrix of the Estate of Thomas Cook v. General Motors Corporation
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1066
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Monongalia County, West Virginia (original)
    Civil Action No. 91-C-519

21. Mabel M. Cook Executrix of the Estate of Charles Cook v. Ford Motor Company
    U. S. District Court for the Southern District of West Virginia, Charleston Division
    Civil Action No.: 2:01-1067
    Circuit Court of Kanawha County, West Virginia
    Civil Action No. 01-C-9000
    Circuit Court of Monongalia County, West Virginia (original)
    Civil Action No. 91-C-938

CASE 99-C-1001   KANAWHA

ADRAIN D. ADAMS & ANITA ADAMS   vs.   OWENS-CORNING FIBERGLAS CORPOR

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 05/03/99 | # ISSUED SUM & 102 CPYS; P FEE; SUTER FOR P; CK; RCPT 293189 |
| 2 | 05/03/99 | # $75.00; CASE INFO SHEET; COMPLAINT (99-C-1001 TO 99-C-1009) |
| 3 | 05/20/99 | # AMD C; ISSUED SUM & 148 CPYS ON AMD C |
| 4 | 06/18/99 | # 100 CASE INFO SHEET'S; APPEARANCE W/COS (99-C-1001 TO 99-C- |
| 5 | 06/18/99 | # 1009) |
| 6 | 06/22/99 | # CASE INFO SHEET; ANS OF FORD MOTOR CO. W/COS (99-C-1001 TO |
| 7 | 06/22/99 | # 99-C-1009) |
| 8 | 06/22/99 | # CASE INFO SHEET; ANS OF GENERAL REFRACTORIES CO. TO AMD C |
| 9 | 06/22/99 | # W/COS; ANS OF GENERAL REFRACTORIES TO CR CL'S W/COS (99-C-1001 |
| 10 | 06/22/99 | # TO 99-C-1009) |
| 11 | 06/22/99 | # PRAECIPE FOR APPEARANCE (99-C-1001 TO 99-C-1009) |
| 12 | 07/01/99 | # PRAECIPE FOR APPEARANCE (99-C-1001 TO 99-C-1009) |
| 13 | 06/25/99 | # CASE INFO SHEET; ANS OF VARIOUS D'S TO AMD C W/COS |
| 14 | 06/25/99 | # CASE INFO SHEET; AMS OF GEORGE PACIFIC CORP W/COS |
| 15 | 06/25/99 | # CASE INFO SHEET; ANS OF W.R. GRACE & CO. W/COS |
| 16 | 06/25/99 | # CASE INFO SHEET; ANS OF A.W. CHESTERTON CO. W/COS |
| 17 | 06/29/99 | # ANS OF A.W. CHESTERTON CO. W/COS |
| 18 | 06/29/99 | # COS AS TO D. W.R. GRACE & CO.'S INTERROG'S & REQ FOR PROD |
| 19 | 07/01/99 | # CASE INFO SHEET; ANS OF CRS W/COS (99-C-1001 TO 99-C-1009) |
| 20 | 07/01/99 | # C W/COS (99-C-1001 TO 99-C-1009) |
| 21 | 07/01/99 | # ANS OF CORHART REFRACTORIES CORP. TO CR CL'S W/COS |
| 22 | 07/01/99 | # CASE INFO SHEET; AMS OF KAISER ALUMINUM & CHEMICAL CORP. |
| 23 | 07/01/99 | # TO AMD C W/COS (99-C-1001 TO 99-C-1009) |
| 24 | 07/01/99 | # CASE INFO SHEET; ANS OF KAISER ALUMINUM CHEMICAL CORP. TO |
| 25 | 07/01/99 | # CR CL'S W/COS (99-C-1001 TO 99-C-1009) |
| 26 | 07/02/99 | # ANS OF GENERAL MOTORS CORP. W/COS (99-C-1001 TO 99-C-1009) |
| 27 | 07/02/99 | # NOT OF SERVICE OF INTERROG'S W/COS |
| 28 | 07/02/99 | # SERVICE OF INTERROG'S |
| 29 | 07/06/99 | # ANS OF OWENS CORNING W/COS |
| 30 | 07/06/99 | # ANS OF OHIO VALLEY INSULATING CO. W/COS |
| 31 | 07/07/99 | # NOT OF SERVICE OF PRODUCT IDENTIFICATION INTERROG'S |
| 32 | 07/07/99 | # ANS & CR CL OF GARLOCK INC., & ANCHOR PACKING W/COS |
| 33 | 07/08/99 | # ANS OF GARLOCK INC., & ANCHOR PACKING CO. |
| 34 | 07/08/99 | # ANS OF PITTSBURGH CORNING CORP. TO P'S AMS C & REPLY TO |
| 35 | 07/08/99 | # CR CL'S W/COS |
| 36 | 07/08/99 | # CASE INFO SHEET; ANS OF DAIMLERCHRYSLER CORP. W/COS |
| 37 | 07/08/99 | # CASE INFO SHEET; ANS OF DAIMLERCHRYSLER CORP. W/COS |
| 38 | 07/09/99 | # ANS OF DAIMLERCHRYSLER CORP. TO ALL CR CL'S W/COS |
| 39 | 07/09/99 | # ANS OF BORG-WARNER AUTOMOTIVE INC. TO ALL CR CL'S; |
| 40 | 07/09/99 | # ANS OF BORG-WARNER AUTOMOTIVE W/COS |
| 41 | 07/09/99 | # CASE INFO SHEET; AMS OF METROPOLITAN LIFE INS. CO. TO P'S AMD |
| 42 | 07/09/99 | # C & TO CR CL'S W/COS (99-C-1001 TO 99-C-1009) |
| 43 | 07/09/99 | # ANS OF LOCKHEED MARTIN CORP. TO P'S AMD C & ANS TO ALL CR CL'S |
| 44 | 07/09/99 | # W/COS (99-C-1001 TO 99-C-1009) |
| 45 | 07/09/99 | # COS AS TO LOCKHEED MARTIN CORP'S 1ST INTERROG'S & REQ FOR |
| 46 | 07/09/99 | # PROD (99-C-1001 TO 99-C-1009) |
| 47 | 07/09/99 | # CASE INFO SHEET |
| 48 | 07/12/99 | # COS AS TO INTERROG'S & REQ FOR PROD OF D (99-C-1003, 1005, |
| 49 | 07/12/99 | # 1009) |
| 50 | 07/12/99 | # PRAECIPE FOR APPEARANCE |
| 51 | 07/12/99 | # ANS OF DAIMLERCHRYSLER CORP. W/COS (99-C-1001 TO |
| 52 | 07/12/99 | # 99-C-1009) |
| 53 | 07/12/99 | # CASE INFO SHEET; ANS OF AC&S INC. TO P'S C & AMD C & ANS TO |
| 54 | 07/12/99 | # ALL CR CL'S W/COS (99-C-1001 TO 99-C-1009) |
| 55 | 07/12/99 | # ANS OF GENERAL ELECTRIC CO. TO P'S AMD C W/COS (99-C-1001 TO |
| 56 | 07/12/99 | # 99-C-1009) |
| 57 | 07/12/99 | # ANS OF GENERAL ELECTRIC CO. TO CR CL'S W/COS (99-C-1001 TO |
| 58 | 07/12/99 | # 99-C-1009) |
| 59 | 07/13/99 | # LET FR CT CORP. SYSTEM TO RICHARD LANCIANESE DTD 7/12/99 |

```
60  07/13/99  # W/ATTACH (99-C-1009)
61  07/13/99  # PRAECIPE FOR APPEARANCE
62  07/14/99  # ANS OF RUTLAND FIRE CLAY CO. TO P'S AMD C W/COS
63  07/14/99  # REPLY OF RUTLAND FIRE CLAY CO. TO ALL CR CL'S W/COS
64  07/14/99  # NOT OF APPEARANCE OBO RUTLAND FIRE CLAY W/COS
65  07/15/99  # ANS OF NORTH AMERICAN REFRACTORIES CO. TO AMD C W/COS
66  07/15/99  # ANS OF NORTH AMERICAN REFRACTORIES TO CR CL'S W/COS
67  07/15/99  # CASE INFO SHEET
68  07/15/99  # CASE INFO SHEET; ANS OF PLIBRICO CO. TO AMD C, CR CL &
69  07/16/99  # ANS TO ALL CR CL'S W/COS (99-C-1001 TO 99-C-1009)
70  07/23/99  # ANS OF INTERNATIONAL W/COS
71  08/03/99  # NOT OF SERVICE OF INTERROG'S
              < LTR FR SS DTD 8/3/99; RMR (19(
72  08/03/99  # CASE INFO SHEET; ANS OF PPG INDUSTRIES TO C & AMD C W/COS;
73  08/09/99  # ANS OF A.P. GREEN INDUSTRIES TO AMD C W/COS; CASE INFO SHEET
74  08/12/99  # ANS OF A&I CO. TO C & ANS TO ALL CR CL'S W/COS
75  08/12/99  # ANS OF DURAMETALLIC CORP. TO P'S AMD C W/COS; CASE INFO SHEET
76  08/13/99  # ANS OF HARBISON-WALKER REFRACTORIES CO. TO P'S AMD C W/COS
77  08/13/99  # CASE INFO SHEET
78  08/13/99  # ANS OF UNION BOILER CO. TO P'S AMD C W/COS; CASE INFO SHEET
79  08/19/99  # ANS OF MOOG AUTOMOTIVE INC. TO CR CL'S W/COS
80  08/19/99  # ANS OF MOOG AUTOMOTIVE INC. TO AMD C W/COS
81  08/19/99  # CASE INFO SHEET
82  08/20/99  # ANS OF A&I CO. TO C & ANS TO ALL CR CL'S W/COS
83  08/20/99  # ANS OF A&I CO. TO C & ANS TO ALL CR CL'S W/COS
84  08/05/99  # ANS TO FLEXITALLIC INC. RET MARKED "UNABLE TO FORWARD"
85  08/05/99  # RMR AS TO CARLISLE COMPANIES RET MARKED "ORDER EXPIRED"
86  09/03/99  # CASE INFO SHEET; ANS OF PNEUMO ABEX CORP. W/COS
87  10/14/99  # <O: DISMISSING DEF OHIO VALLEY INSULATING CO W/PREJ/MAC
88  10/14/99  # <O: DISMISSING OHIO VALLEY INSULATING COMPANY W/PREJ/MAC
89  10/20/99  # NTJ; CCM; 10/20/99; 10/14/99; E. FALK, J. SUTTER; BY RL
90  12/10/99  # SUBST OF CNSL W/COS
91  06/09/00  # W/D OF APPEARANCE; SUBST OF APPEARANCE
92  06/09/00  # W/D OF APPEARANCE; SUBST OF APPEARANCE
93  06/09/00  # W/D OF APPEARANCE; SUBST OF APPEARANCE
94  06/09/00  # W/D OF APPEARANCE; SUBST OF APPEARANCE
95  07/27/00  # NOT OF SUBST OF CNSL W/COS
96  07/27/00  # NOT OF SUBST OF CNSL W/COS
97  09/20/00  # NOT OF ENTRY OF O W/COS
98  11/09/00  # NOT OF SUBST OF CNSL W/COS
99  11/29/00  # LET FR RICHARD LANCIANESE TO JOHN SUTTER DTD 11/8/00
100 12/01/00  # <O: DISMISSING KAISER ALUMINUM/MAC
101 12/18/00  # <MD; CCM; 12/1/00; J. DINSMORE; S. HARDMAN; E. FALK/C
              # ENVELOPE AS TO JOHN SUTTER RET MARKED "FOB"
```

CASE  99-C-1009  KANAWHA

JON D. RULEN & CANDACE RULEN  vs.  OWENS-CORNING FIBERGLAS CORPOR

| LINE | DATE | ACTION |
|------|------|--------|
| 1 | 05/03/99 | # ISSUED SUM & 102 CPYS; F FEE; SUTTER FOR P; CK; RCPT 293504; |
| 2 | 05/03/99 | # $75.00; CASE INFO SHEET; COMPLAINT (99-C-1001 TO 99-C-1009) |
| 3 | 05/03/99 | # *** SEE 99-C-1001 FOR ADDTL INFO & INDEXING OF D'S |
| 4 | 05/03/99 | ****************** SEE 99-C-1001***************** (LEAD CASE) |

IN RE: ASBESTOS LITIGATION

vs.

CASE  01-C-9000    KANAWHA

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 01/04/01 | *O: ALL ASBESTOS CASES BEING TRANSF TO KANAWHA COUNTY (ONLY |
| 2 | | LISTING OF NAMES TO BE PROVIDED - NOT CASE FILE)/REPORT |
| 3 | | (S/J/2) |
| 4 | 01/19/01 | # LET FR JUDGE KING TO JUSTICE MCGRAW DTD 1/16/01 |
| 5 | 02/22/01 | *DISMISSAL ORDER AS TO MAGNECO/MERSEL, INC W/PREJ/MAC (S2/12) |
| 6 | | VARIOUS CASE #'S ON O FR CABELL & KAN COUNTIES |
| 7 | 02/27/01 | *WO: 2/22/01; CC J. SUTTER & G. ANTAKIS BY DH |
| 8 | 03/08/01 | *LET FR C. CECIL TO JUDGE MACQUEEN DTD 3/7/01 W/ATTACH COPY |
| 9 | 03/08/01 | # NOT OF MOT |
| 10 | 03/12/01 | *NOT OF DEPO (3/19/01) W/COS (BROOKE CO 99-C-1338RW) |
| 11 | 03/12/01 | *CRT CPY OF O W/ENV MARKED "RET TO SENDER" AS TO JOHN SUTTER |
| 12 | 03/16/01 | *O: GRTING MOT OF JAY RUSSELL FOR PRO HAC VICE ADM/MAC; EX9 |
| 13 | 03/16/01 | *O: GRT MOT OF GORDON MAY FOR PRO HAC VICE ADM/MAC; EXH |
| 14 | 03/16/01 | *O: GRT MOT OF JOHN WALLACE FOR PRO HAC VICE ADM/MAC; EXH |
| 15 | 03/16/01 | #LET FR C. CECIL TO JUDGE MACQUEEN DTD 3/7/01 W/ATTACH COPY |
| 16 | 03/19/01 | *ND; CCM; 3/19/01; M. VICTORSON; DENNIS SANTES; 3 CPIES/JW |
| 17 | 03/23/01 | *O: FILING AMD COMP/MAC (98-C-231 MASON CTY) |
| 18 | 03/26/01 | *D MOT TO F 2ND AMD C; AMD C W/COS (00-C-2830/ADKINS) |
| 19 | 03/28/01 | *OF HRG; MOT BY P TO ENFORCE SETTLEMENT OF W.R. GRACE CO. |
| 20 | 03/28/01 | #CCM; (93-C-44 MASON CTY) |
| 21 | 03/29/01 | *O: DISMISSING AS TO RICHARD J. CECIL; BY LP |
| 22 | 03/29/01 | #ND; CCM 3/29/01; M. COULTER, D. DAWSCI |
| 23 | 03/29/01 | *LET FR ARTHUR RECHT TO CLK DTD 3/26/01 198-C-46 BROOKE CO.; |
| 24 | 03/30/01 | *METROPOLITAN LIFE INS. CO'S MOT LIST W/COS; |
| 25 | 03/30/01 | #NOT OF MOT; MOT FOR CONSOLID FOR DISCOV & TRIAL PURPOSES |
| 26 | 04/02/01 | #EXXON MOBIL CORP'S RESP TO CERTAIN PLF'S MOT FOR MASS TRIAL; |
| 27 | 04/02/01 | #NOT TO AMD C W/ATTACH & COS |
| 28 | 04/02/01 | #CCV LET; STIP OF VOLUNTARY DIS (98-C-46 BROOKE CO. CASE) |
| 29 | 04/02/01 | #CERTAIN PREMISES D'S OPPOS TO P'S MOT FOR MASS TRIAL W/COS |
| 30 | 04/02/01 | #D'S RESP IN OPPOS TO P'S MOT FOR MASS TRIAL W/COS |
| 31 | 04/03/01 | #GRTING MOT TO AMD COMP/MAC (S4/2/01) |
| 32 | 04/03/01 | #VIAD CORP'S REPLY TO P'S RESP & OPPOS TO VIAD'S MOT FOR S. |
| 33 | 04/03/01 | #W/COS |
| 34 | 04/03/01 | *O: GRT LEAVE TO F & SERVE AMD C ADDING HERCULES AS D |
| 35 | 04/03/01 | *O: P MOT FOR CONSOLID MASS TR DENIED/MAC |
| 36 | 04/05/01 | (00-C-2830/C. ADKINS)/MAC |
| 37 | 04/05/01 | #ND; CCM; 4/4/01; G. SKAGGS, M. CALWELL, G. ANTAKIS. |
| 38 | 04/05/01 | *MOT FOR PRO HAC VICE ADM; VERIFIED STATEMENT W/COS |
| 39 | 04/05/01 | #NOT OF DIS W/COS AS TO OHIO CO.) |
| 40 | 04/05/01 | #FAS 700 W/ASBESTOS; 1ST INTERROG'S & REQ FOR PROD |
| 41 | 04/06/01 | #COS W/ASBESTOS; MAC LUDV; |
| 42 | 04/06/01 | #COS W/ASBESTOS; P'S REPRESENTED BY HAVIV SCHWARTZ SHINABERRY |
| 43 | 04/06/01 | *& MEADE & WILSON & SMITH'S MOT TO STAY ACCRUING COSTS |
| 44 | 04/06/01 | # W/ATTACH & COS |
| 45 | 04/09/01 | *NOT OF HRG |
| 46 | 04/09/01 | *NOT OF HRG; MOT TO COMPEL W/COS |
| 47 | 04/09/01 | #NOT FOR PRO HAC VICE ADM, VERIFIED STATEMENT W/COS |
| 48 | 04/09/01 | #NOT OF HRG; FORTUNE BRANDS & BATUS |
| 49 | 04/09/01 | #HOLDINGS (01-C-82 OHIO CO.) |
| 50 | 04/09/01 | #ND; CCM; 4/3/01; C. SKAGGS, W. CALWELL, G. ANTAKIS, |
| 51 | 04/09/01 | #00-C-113:RI |
| 52 | 04/09/01 | *DISMISSAL ORDER AS TO DEF'S DIDIER TAYLOR REFRACTORIES, NL |
| 53 | 04/09/01 | INDUSTRIES INC & CHAS. TAYLOR SONS CO W/PREJ/MAC (S3/16/01) |
| 54 | | *DISMISSAL ORDER AS TO DEF'S DIDIER TAYLOR REFRACTORIES, NL |
| 55 | | 99-C-67 RI (1-523) |
| 56 | 04/09/01 | *DISMISSAL ORDER AS TO DEF'S DIDIER TAYLOR REFRACTORIES, NL |
| 57 | | INDUSTRIES INC & CHAS. TAYLOR SONS CO W/PREJ/MAC (3/16/01) |
| 58 | | 99-C-67 RI (1-523) |
| 59 | 04/03/01 | *O: CONSOLIDATING CASE 00-MISC-222 WITH ABOVE CASE/MAC |

| 60 | 04/11/01 | # NO; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 61 | 04/11/01 | # S. SEGAL; BY EB (99-C-67 RI) |
| 62 | 04/11/01 | # NO; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 63 | 04/11/01 | # SEGAL; BY EB (99-C-67 RI) |
| 64 | 04/11/01 | NO; SCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 65 | 04/11/01 | # NO; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 66 | 04/11/01 | # NO; CCM; 4/11/01; 3/16/01; D. MARSTELLER, T. GOLDBERG, |
| 67 | 04/13/01 | NO; CCM; 4/11/01; 3/16/01; D. CECIL; BY TC |
| 68 | 04/13/01 | AMENDMENT TO V'LAD CORP'S REPLY TO P'S RESP & OPPOS TO V'LAD'S |
| 69 | 04/13/01 | MOT FOR SJ W/EXH'S & COS |
| 70 | 04/16/01 | COV LET; COS AS TO P'S ANS' TO CERTAIN IED CORP'S REQ FOR ADM' |
| 71 | 04/16/01 | & P'S ANS' TO DANA CORP'S REQ FOR ADM'S & P'S ANS' TO QUIGLEY |
| 72 | 04/16/01 | CO'S REQ FOR ADM'S & P'S ANS' TO TAN, LTD'S REQ FOR ADM'S & |
| 73 | 04/16/01 | P'S ANS' TO US GYPSUM CO'S REQ FOR ADM' & P'S ANS' TO |
| 74 | 04/16/01 | MAREMONT CORP'S REQ FOR ADM'S |
| 75 | 04/16/01 | O:APLL PARTIES TO ASBESTOS REL OF REQ OF PMT OF ADDTL FEES/MAC |
| 76 | 04/16/01 | COPY OF PROT ORD TO TAXE DEPO W/EXH & COS (3-C-2M MARSHALL CO.) |
| 77 | 04/16/01 | COPY OF NOT TO TAXE DEPO W/EXH & COS (99-C-143-RI BROCK CO) |
| 78 | 04/18/01 | O: DENYING MOBIL OIL CORP'S PROPOSED SO/MAC |
| 79 |  | O: PERMITING SHEPARD KOFFMAN TO APPEARPRO HAC VICE/MAC |
| 79 | 04/18/01 | (S4/16/01) |
| 80 | 04/18/01 | NO; 4/3/01 CC M. VICTORSON BY SB |
| 81 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO MONONGAHELA POWER CO |
| 82 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 83 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO MONONGAHELA POWER CO |
| 84 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 85 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO MONSANTO COMPANY |
| 86 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 87 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO MONSANTO COMPANY |
| 88 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 89 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO SHELL CHEMICAL COMPANY |
| 90 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 91 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO SHELL CHEMICAL COMPANY |
| 92 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 93 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO E. I. DUPONT DE NEMOURS & CO |
| 94 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 95 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO E. I. DUPONT DE NEMOURS CO |
| 96 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 97 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO FMC CORPORATION |
| 98 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 99 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO FMC CORPORATION |
| 100 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 101 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO GOODYEAR TIRE & RUBBER CO |
| 102 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 103 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO GOODYEAR TIRE & RUBBER CO |
| 104 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 105 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO KAISER ALUMINUM & CHEMICAL |
| 106 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 107 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO KAISER ALUMINUM & CHEMICAL |
| 108 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 109 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO ARISTECH CHEMICAL CO. |
| 110 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 111 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO ARISTECH CHEMICAL CO. |
| 112 | 04/20/01 | (00-C-264/ROBERTSON/PUTNAM CO) |
| 113 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO ARISTECH CHEMICAL CO |
| 114 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 115 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO ARISTECH CHEMICAL CO |
| 116 | 04/20/01 | (00-C-264/ROBERTSON/PUTNAM CO) |
| 117 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO ASP, AFC, KPC & CPC |
| 118 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 119 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO ASP, AFC, KPC & CPC |
| 120 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 121 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO B. F. GOODRICH COMPANY |
| 122 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 123 | 04/20/01 | *COS AS TO P REQ FOR ADM OF FACTS TO B. F. GOODRICH COMPANY |
| 124 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 125 | 04/20/01 | *COS AS TO P INTERR & REQ FOR POD TO ASHLAND OIL CO. |

| 126 | 04/20/01 | (00-C-380/DILLON/PUTNAM CO) |
| 127 | 04/20/01 | * COS AS TO P REQ FOR ADM OF FACTS TO ASHLAND OIL CO. |
| 128 | | (00-C-380/DILLON/PUTNAM CO) |
| 129 | 04/20/01 | *SUPP MEMO IN SUPP OF MOT TO AMD (00-C-380/PUTNAM/DILLON) W/COS |
| 130 | 04/20/01 | # P S MOT TO AMD C'S W/COS |
| 131 | 04/23/01 | # NOT OF HRG; P'S MOT TO CONSOLID W/EXH'S & COS |
| 132 | 04/24/01 | # NOT TO SET TD & AMD C; NOT W/COS; FAX COV SHEET |
| 133 | 04/24/01 | # NOT TO SET TD & AMD C; NOT W/COS; FAX COV SHEET |
| 134 | 04/24/01 | # NOT TO SET TD & AMD C; NOT W/COS; FAX COV SHEET |
| 135 | 04/24/01 | # NOT TO SET TD & AMD C; NOT W/COS; FAX COV SHEET |
| 136 | 04/24/01 | # NOT TO SET TD & AMD C; NOT W/COS; FAX COV SHEET |
| 137 | 04/25/01 | # NOT OF HRG W/COS; MOT FOR SUBST OF PARTIES & SUGG OF DEATH |
| 138 | 04/25/01 | # W/EXH'S & COS |
| 139 | 04/26/01 | # NOT OF SUBST OF CNSL W/COS |
| 140 | 04/26/01 | # NDJ; CCM; 4/26/01;4/16/01; S. HOFFMAN; BY JR |
| 141 | 04/27/01 | # NOT OF HRG; CERTAIN P'S MOT TO ENFORCE SETTLEMENT W/ATTACH & |
| 142 | 04/30/01 | # COS |
| 143 | 04/30/01 | # FOSTER WHEELER CORP'S RESP TO P'S MOT TO SET TD & AMD C |
| 144 | 04/30/01 | # NOT OF HRG; P'S MOT TO CONSOLID W/EXH'S & COS |
| 145 | 04/30/01 | # ISSUED SUM & 2 CPYS AS TO VIRGINIA ELECTRIC & POWER CO. |
| 146 | 04/30/01 | # ISSUED SUM & 2 CPYS AS TO MONONGAHELA POWER CO. |
| 147 | 04/30/01 | # COS AS TO NOT OF DEPO |
| 148 | 04/30/01 | # COV LET; NOT OF CONT DEPO W/COS (99-C-183 BROOKE CO.) |
| 149 | 05/02/01 | # COS (98-C-101 TUCKER CO.) |
| 150 | 05/02/01 | *APPLICATION FOR ADM PRO HAC VICE |
| 151 | 05/02/01 | *APPLICATION FOR ADM PRO HAC VICE |
| 152 | 05/02/01 | *O; JOSEPH CALELLA PHILLIPS ADM PRO HAC VICE/MAC |
| 153 | 05/02/01 | *O; DISMISSING CERTAIN PENDING CASE AGNST FOSECC PER ATT LIST/ |
| 154 | 05/02/01 | MAC |
| 155 | 05/02/01 | *O; SUB PARTIES MEREDITH HAYES DECEASED SUB CHARLES REIGTLER & |
| 156 | 03/16/01 | JANET HALL RESPRESENTIVE OF HIS ESTATE/MAC (93/315/01)MASCH CTY |
| 157 | | CASE 00-C-56 |
| 158 | | CASE 00-C-56 |
| 159 | 05/02/01 | *O; SHEPARD A HOFFMAN TO APPEAR AND PARTICIPATE AT PROCEEDINGS/ |
| 160 | | MAC 184/23/01 |
| 161 | 05/02/01 | *O; DENYING/REJECTING MOBIL OIL CORP PROPOSED MASTER CASE MGMN |
| 162 | | GRTNG LEAVE TO FILE AMD CORP (99-C-2478)/MAC (S4/23/01) |
| 163 | 05/02/01 | *O; CONSOLIDATING CASES 00-C-380(PUTNAM) 00-C-264(PUTNAM) |
| 164 | 05/02/01 | 98-C-1279(KANAWHA) FOR DISCOVERY & TRIAL PURPOSES HRG SET |
| 165 | | 9/5/01/MAC |
| 166 | 05/02/01 | *O; FILING AMD COMP 00-C-380, 00-C-264-98-C-1279/MAC |
| 167 | 05/04/01 | # COS AS TO P'S 1ST INTERROG'S TO A&I |
| 168 | 05/04/01 | # LET FR SR 2TD 5/3/01; SUM W/RET (5/3/01 S5) AS TO MONONGAHELA |
| 169 | 05/04/01 | POWER CO. |
| 170 | 05/04/01 | # LET FR SR DTD 5/3/01; SUM W/RET (5/3/01 SS) AS TO VIRGINIA |
| 171 | 05/04/01 | POWER CO. |
| 172 | 05/04/01 | # COS AS TO P'S ANS' TO WV D'S 1ST INTERROG'S & REQ FOR PROD |
| 173 | 05/07/01 | # COS AS TO P'S MOT TO AMD C & O |
| 174 | 05/07/01 | # COS AS TO P'S MOT TO AMD C & O |
| 175 | 05/07/01 | # COS AS TO P'S MOT TO AMD C & O |
| 176 | 05/07/01 | *O; VARIOUS P'S ALLOW TO F AMD C/MAC |
| 177 | 05/07/01 | *O; VARIOUS P'S ALLOW TO F AMD C/MAC |
| 178 | 05/07/01 | *O; VARIOUS P ALLOW TO F AMD C/MAC |
| 179 | 05/07/01 | # ISSUED SUM & 2 CPYS AS TO RAPID AMERICAN CORP. |
| 180 | 05/07/01 | # ISSUED SUM & 2 CPYS AS TO UNIROYAL INC. |
| 181 | 05/08/01 | # ISSUED SUM & 2 CPYS AS TO UNIROYAL, INC., (99-C-226 PUTNAM) |
| 182 | 05/08/01 | # COS AS TO P'S SUPP RESP TO RAPID AMERICAN CORP. (00-C-303 PUT. |
| 183 | 05/08/01 | # P'S 1ST SUPP RESP TO SPECIFIC INTERROG'S & PROD OF |
| 184 | 05/08/01 | RE-ISSUED SUM & 2 CPYS AS TO UNIROYAL, INC. |
| 185 | 05/08/01 | # NDJ; CCM; 5/8/01; 5/2/01; J. SKAGGS; BY EB |
| 186 | 05/08/01 | # NDJ; CCM; 5/8/01; 3/15/01; J. MCKOWEN; BY EB |
| 187 | 05/08/01 | # NDJ; CCM; 5/8/01; 4/23/01; J. MCKOWEN; BY EB |
| 188 | 05/08/01 | # P'S 1ST SUPP EXPERT WIT LIST, FACT LIST & CO-WORKER WIT LIST |
| 189 | 05/10/01 | W/COS |
| 190 | 05/10/01 | # PPG INDUSTRIES NOT OF F BANKRUPTCY COURT O EXT SHAREHOLDER |
| 191 | 05/10/01 | # INJ W/ATTACH & COS |

| | | |
|---|---|---|
| 192 | 05/10/01 | # COS AS TO VARIOUS D'S REQ FOR ADM'S TO P |
| 193 | 05/10/01 | # COS AS TO P'S 2ND SUPP RESP TO ASBESTOS D MASTER SET OF P |
| 194 | 05/10/01 | # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS |
| 195 | 05/10/01 | # NOT OF HRG |
| 196 | 05/10/01 | # CCM; 5/10/01; (3 O'S); J. SKAGGS; BY JB |
| 197 | 05/10/01 | # CCM; 5/10/01; (3 O'S); J. SKAGGS; BY JB |
| 198 | 05/10/01 | # CCM; 5/10/01; (3 O'S); J. SKAGGS; BY JB |
| 199 | 05/10/01 | # COS AS TO P'S INTERROG'S & REQ FOR PROD TO ACME (197-C-145 |
| 200 | 05/10/01 | *O. M. KELLEY & A. KATZ APPT GAL FOR PERRIE (99-C-1032)/MAC |
| 201 | 05/11/01 | MASON CO.) |
| 202 | 05/11/01 | # COS AS TO TRIAL P'S INITIAL INFO SHEET |
| 203 | 05/11/01 | # COS AS TO P'S RESP'S TO D'S SPECIFIC INTERROG'S |
| 204 | 05/11/01 | # COS AS TO ANS', OF CLARA MEREDITH TO PITTSBURGH CORNING'S |
| 205 | 05/11/01 | # 1ST SPECIFIC INTERROG'S & REQ FOR PROD |
| 206 | 05/11/01 | ON AND/NT CASE INFO SHEET; P'S AMD C W/EXH'S & COS; ISSUED SUM & 26 CPYS |
| 207 | 05/15/01 | TRIAL INFO SHEET; P'S AMD C W/EXH'S & COS; ISSUED SUM |
| 208 | 05/15/01 | & 6 CPYS ON AND CT |
| 209 | 05/03/01 | RE-ISSUED SUM & 2 CPYS AS TO UNIROYAL INC. (98-C-226) |
| 210 | 05/18/01 | RE-ISSUED SUM & 2 CPYS AS TO UNIROYAL INC. (98-C-226) |
| 211 | 05/16/01 | COS AS TO P'S 1ST REQ FOR PROD ON MONONGAHELA POWER CO. & |
| 212 | 05/16/01 | VIRGINIA ELECTRIC & POWER CO. |
| 213 | 05/16/01 | STIP (00-C-380 PUTNAM CO.) |
| 214 | 05/16/01 | # COS AS TO NORTH AMERICAN REFRACTORIES RESP'S TO DENVER RADLEY |
| 215 | 05/16/01 | # REQ FOR ADM'S INTERROG'S & REQ FOR PROD |
| 216 | 05/24/01 | # COS AS TO NORTH AMERICAN REFRACTORIES CO'S ANS' TO P'S 1ST |
| 217 | 05/24/01 | # INTERROG'S & REQ FOR PROD |
| 218 | 05/18/01 | LET FR SS DTD 5/17/01; SUM W/RET (5/17/01 SS) AS TO MICHELIN |
| 219 | 05/18/01 | NORTH AMERICA INC. |
| 220 | 05/18/01 | LET FR SS DTD 5/17/01; SUM W/RET (5/17/01 SS) AS TO MICHELIN |
| 221 | 05/18/01 | NORTH AMERICA INC. |
| 222 | 05/23/01 | CERTAIN P'S MOT TO ENFORCE SETTLEMENT; NOT OF HRG W/COS |
| 223 | 05/23/01 | CERTAIN P'S MOT TO ENFORCE SETTLEMENT W/COS; |
| 224 | 05/23/01 | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM (00-C-264 PUTNAM |
| 225 | 05/22/01 | CO.) |
| 226 | 05/24/01 | AMERICAN CORP. W/RMR |
| 227 | 05/24/01 | AMERICAN SS DTD 5/23/01; SUM W/RET (5/9/01 SS) AS TO RAPID |
| 228 | 05/24/01 | *O. FILE MASTER CASE MANAGEMENT ORDER W/ATT/MAC (5/5/23) |
| 229 | 05/31/01 | HRG W/COS; NOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT |
| 230 | 05/31/01 | NOT OF HRG W/COS; MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT |
| 231 | 06/01/01 | W/COS |
| 232 | 06/01/01 | W/COS |
| 233 | 06/01/01 | NOT OF HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH W/ATTACH & |
| 234 | 06/01/01 | W/COS |
| 235 | 06/01/01 | NOT OF HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH W/ATTACH & |
| 236 | 06/01/01 | W/COS |
| 237 | 06/01/01 | NOT OF HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH W/ATTACH & |
| 238 | 06/04/01 | COS AS TO P'S MOT OF INTENT TO VIDEO-TAPE D'S DISCOV DEPO |
| 239 | 06/04/01 | COS AS TO P'S MOT OF INTENT TO VIDEO-TAPE D'S DISCOV DEPO |
| 240 | 06/04/01 | COS AS TO P'S INTEROG'S TO ERICSON RADIO SYSTEMS; |
| 241 | 06/05/01 | COV LET/LET FR J. DAVID CECIL TO JUDGE MACQUEEN DTD 6/5/01 |
| 242 | 06/05/01 | COS AS TO NOT OF DISCOV DEPO |
| 243 | 06/05/01 | COS AS TO NOT OF DISCOV DEPO |
| 244 | 06/01/01 | COS AS TO NOT OF DISCOV DEPO |
| 245 | 06/17/01 | CR. CL'S W/COS |
| 246 | 05/29/01 | (1A) ANS', OF METROPOLITAN LIFE INS. CO. TO P'S AMD C, ANS TO CR CL'S & |
| 247 | 05/29/01 | CR. CL'S W/COS |
| 248 | 05/31/01 | (2) ANS' OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & TO |
| 249 | 06/13/01 | (2) FREED ENGINEERING'S ANS TO P'S AMD C W/COS |
| 250 | 06/06/01 | NOT OF SERVICE OF A-BEST PRODUCTS & GEORGE HAMILTON INC'S |
| 251 | 06/06/01 | W/ATTACH'S |
| 252 | 06/06/01 | INTERROG'S & REQ FOR PROD |
| 253 | 06/11/01 | P'S AMD SHELL OIL EXH "G" TO P'S AMD C & STIP W/ATTACH & COS |
| 254 | 06/11/01 | COS AS TO P'S INTEROG'S TO A.P. GREEN INDUSTRIES |
| 255 | 06/13/01 | COS AS TO P'S INTEROG'S TO FAIRMONT SUPPLY |
| 256 | 06/13/01 | EXPERT WIT'S W/COS |
| 257 | 06/13/01 | COS AS TO P'S INTEROG'S TO PFIZER & GAGE CO. |

```
258  06/13/01  # COS AS TO P'S INTERROG'S TO SAFETY FIRST
259  06/13/01  # COS AS TO P'S INTERROG'S TO A-BEST CO.
260  06/13/01  # COS AS TO P'S INTERROG'S TO EATON CORP.
261  06/13/01  # COS AS TO P'S INTERROG'S TO EATON CORP.
262  06/13/01  # COS AS TO P'S INTERROG'S TO ALLIED GLOVE & HINCHLIFFE & KEENER
263  06/13/01  # COS AS TO P'S INTERROG'S TO AAI
264  06/13/01  # COS AS TO P'S INTERROG'S TO MARTIN MARIETTA
265  06/13/01  # COS AS TO P'S INTERROG'S TO GEORGIA PACIFIC
266  06/13/01  # COS AS TO P'S INTERROG'S TO SAGER GLOVE
267  06/13/01  # COS AS TO P'S INTERROG'S TO G.V. HAMILTON
268  06/13/01  # COS AS TO P'S INTERROG'S TO AMERICAN OPTICAL
269  06/13/01  # COS AS TO P'S INTERROG'S TO UNION BOILER
270  06/13/01  # COS AS TO P'S INTERROG'S TO NOSROC
271  06/13/01  # COS AS TO P'S INTERROG'S TO NICO
272  06/13/01  (17) MOT: FOR PROD OF DOCS W/COS
273  06/13/01  # COS AS TO P'S INTERROG'S TO SAFETY FIRST
274  06/15/01  # COS AS TO P'S INTERROG'S & REQ FOR PROD TO EMPLOYERS
275  06/18/01  # COS AS TO P'S INTERROG'S & REQ FOR PROD
276  06/18/01  # COS AS TO HUMPHREYS P'S SUPP MEMO OF LAW IN OPPOS TO
277  06/19/01  * P'S DESIGN OF PRODUCT IDENTIFICATION WIT'S & EXPERTS W/COS
278  06/19/01  CASE INFO SHEET; ANS OF EATON CORP. TO AMD C & CR CL'S W/COS
279  06/19/01  # COS AS TO P'S MOT & MEMO IN OPPOS
280  06/19/01  KEANE'S MOT TO SET ASIDE DJ
281  06/19/01  * COS AS TO MANITOWOC CRANES INC., TO P'S MOT & MEMO IN OPPOS
282  06/21/01  TO MANITOWOC'S MOT TO SET ASIDE DJ W/COS
283  06/21/01  * COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR POD (99-C-133-
284  06/21/01  RI/NANCY HYDE
285  06/21/01  * COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR POD (99-C-226
286  06/21/01  /REM/CLARA MEREDITH
287  06/21/01  * COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR POD (99-C-183
288  06/22/01  REW/OKEY CONNOLLY
289  06/22/01  # NOT OF HRG; MOT TO AMD; MEMO IN SUPP OF MOT W/ATTACH & COS
290           * COS AS TO CERTAINTEED CORP, GASKET HOLDINGS, T&N LTD, UNION
291           CARBIDE CORP & US GYPSUM CO REQ FOR ADM TO P (99-C-226REW)
292           * COS AS TO US GYPSUM CO COMB DISC REQ TO P (99-C-226REW)
293           * COS AS TO US GYPSUM CO COMB DISC REQ TO P (99-C-226REW)
294           * COS AS TO CERTAINTEED CORP, GASKET HOLDINGS, T&N LTD, UNION
295           CARBIDE CORP & US GYPSUM CO (98-C-226REW)
296  06/25/01  * COS AS TO D CERTAINTEED CORP COMB DISC REQ TO P (99-C-226REW)
297  06/25/01  * COS AS TO GAGE CO DISC REQ TO P (99-C-226REW)
298  06/25/01  * COS AS TO GASKET HOLDINGS COMB DISC REQ TO P (99-C-226REW)
299  06/25/01  * COS AS TO MAREMONT CORP COMB DISC REQ (99-C-226REW)
300  06/25/01  * COS AS TO AMCHEM PROD, T&N LTD & US GYPSUM CO REQ FOR ADM
301  06/25/01  TO P (99-C-226REW)
302  06/25/01  * RESP OF MANISONIC CRANES TO P'S SUPP MEMO OF LAW IN OPPOS TO
303  06/25/01  * MOT TO SET ASIDE DJ W/COS
304  06/25/01  OR FOR JURY INSTRUCTION W/EXH'S & COS
305  06/25/01  * PROD OF DOCS
306  06/26/01  #; MOT; MOT OF NORFOLK SOUTHERN RAILWAY CO. FOR AUTOPSY
307  06/26/01  * COS AS TO LOCKHEED MARTIN CORP'S ANS' TO P'S INTERROG'S &
308  06/26/01  <O: GRTING P'S MOT TO SUB PARTIES/MAC (86/25/01) 97-C-2645
309  06/26/01  <O: GRTING P'S MOT TO SUB PARTIES/MAC 97-C-0598
310  06/26/01  <O: GRTING PRO HAC VICE TO LEE W. DAVIS, ESQ/MAC
311  06/26/01  <O: GRTING P'S MOT TO SUB PARTIES/MAC 98-C-0544
312  06/26/01  <O: GRTING P'S MOT TO SUB PARTIES/MAC 98-C-0544
313  06/26/01  # MOT FOR ADM PRO HAC VICE TO FRANK F. CHUPER/MAC
314  06/27/01  <O: GRTING PRO HAC VICE TO ROBERT F. CHUPER/MAC
315  06/27/01  # MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT
316  06/27/01  <O: GRTING PRO HAC VICE AS TO MICHAEL B. VICTORSON & DENNIS
317  06/27/01  SAUNTER COMPLY EE PAYING $100.00 TO STATE BAR/MAC
318  06/27/01  <O: GRTING PRO HAC VICE AS TO MICHAEL B. VICTORSON & DENNIS
319  06/29/01  SAUNTER TO COMPLY & PAY $100.00 TO STATE BAR/MAC
320  06/29/01  <COS AS TO P'S RSP TO DEF AVWHIS ET AL REQ FOR ADMISSIONS TO P
321  06/29/01  <COS AT O P'S RSP TO DEF'S COMBINED DISC REQ
322  06/29/01  <COS AT O P'S RSP TO DEF'S COMBINED DISC REQ
             <COS AS TO P'S RSP TO DEF'S GASKET HOLDINGS COMBINED DISC REQ
```

| No. | Date | Description |
|---|---|---|
| 324 | 06/29/01 | <COS AS TO P'S RESP TO DEF CB THURSTON COMBINED DISC REQ |
| 325 | 06/29/01 | <COS AS TO P'S RESP TO DEF CERTAINTEED CORP COMBINED DISC REQ |
| 326 | 07/05/01 | NOT; MOT FOR O REFERRING FELA CASES TO CIRCUIT COURT W/COS |
| 327 | 07/05/01 | <COS AS TO P'S INTERROG'S & REQ FOR PROD TO GENERAL |
| 328 | 07/05/01 | <COBRS' CORP'S WIT LIST & EXPERT DISCL'S W/HITACH'S & COS |
| 329 | 07/05/01 | <COS AS TO P'S INTERROG'S TO D PREMISES OWNERS |
| 330 | 07/05/01 | CASE INFO SHEET; FOSTER WHEELER CORP'S MOT NOT FOR MORE DEFINITE |
| 331 | 07/05/01 | STATEMENT W/COS; FOSTER WHEELER CORP'S MOT FOR MORE DEFINITE |
| 332 | 07/05/01 | NOT OF HRG/ FOSTER WHEELER CORP'S MOT FOR MORE DEFINITE |
| 333 | 07/05/01 | STATEMENT W/COS |
| 334 | 07/05/01 | <COS AS TO P'S INTERROG'S & REQ FOR PROD TO GENERAL |
| 335 | 07/05/01 | <REFRACTORIES CO. |
| 336 | 07/05/01 | LET FR THEODORE GOLDBERG TO CHRISTOPHER BECK DTD 7/3/01 |
| 337 | 07/05/01 | LET FR JAMES GARDILL TO CNSL |
| 338 | 07/06/01 | DRAW ENSMINGER OF DISTRIB OF SETTLEMENT PROCEEDS (98-C-1273) |
| 339 | 07/09/01 | *LIST W/WITN OBO DURABLA MFG CO W/COS |
| 340 | 07/09/01 | *LIST OF EXP WITN OBO EATON CORP W/COS |
| 341 | 07/09/01 | *AMD NOT OF MOT W/COS OBO EATON CORP |
| 342 | 07/09/01 | *DESIG OF GENERAL LAY WITN W/COS |
| 343 | 07/09/01 | *MOBIL OIL PROPOSED FACT WITN LIST W/COS |
| 344 | 07/09/01 | *METROPOLITAN LIFE'S FACT WITN LIST W/COS |
| 345 | 07/09/01 | *MONSANTO'S WITN LIST W/COS |
| 346 | 07/09/01 | *WITN LIST OF SERGOTT W/COS |
| 347 | 07/09/01 | *EXH LIST OF DRAVO CORP W/COS |
| 348 | 07/09/01 | *WITN & EXH LIST OF BONDEX CORP W/COS |
| 349 | 07/09/01 | *EXH LIST OF DRAVO CORP W/COS |
| 350 | 07/09/01 | *RILEY STOKER EXH LIST W/COS |
| 351 | 07/09/01 | *RILEY STOKER WITN LIST W/COS |
| 352 | 07/09/01 | *EXH LIST OF GREEN TWEED W/COS |
| 353 | 07/09/01 | *WITN LIST OF GREEN TWEED W/COS |
| 354 | 07/09/01 | *PLIBRICO CO EXH LIST W/COS |
| 355 | 07/09/01 | *PLIBRICO EXP & LAY WITN LIST W/COS |
| 356 | 07/09/01 | <COS AS TO INTERR & REQ FOR POD TO D EMPLOYERS RE STANDARDS |
| 357 | 07/09/01 | <COS AS TO INTERR & REQ FOR POD TO D PREMISES OWNERS RE STANDARD |
| 358 | 07/09/01 | <COS AS PFIZER DISCL OF FACT WITN |
| 359 | 07/09/01 | <COS AS TO QUIGLEY DISCL OF FACT WITN |
| 360 | 07/09/01 | <COS AS TO MOTN, CO DISCL OF FACT WITN |
| 361 | 07/09/01 | *ERICKSON WITN LIST W/COS |
| 362 | 07/09/01 | COMBUSTION ENGINEERING INC'S DESIGN OF LAY WIT'S |
| 363 | 07/09/01 | UNION CARBIDE CORP'S STUFF PRODUCT IDENTIFICATION, FACT, LAY & |
| 364 | 07/09/01 | CERTAIN EXPERT LIABILITY WIT'S W/COS |
| 365 | 07/09/01 | D'S PRODUCT IDENTIFICATION, LAY & CERTAIN EXPERT LIABILITY |
| 366 | 07/09/01 | WIT'S W/COS |
| 367 | 07/09/01 | <COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 368 | 07/09/01 | <COS AS TO GAGE CO'S COMBINED DISCOV REQ TO P |
| 369 | 07/09/01 | <COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ TO P |
| 370 | 07/09/01 | <COS AS TO TENNECO AUTOMOTIVE INC'S COMBINED DISCOV REQ TO P |
| 371 | 07/09/01 | <COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ TO P |
| 372 | 07/09/01 | <COS AS TO FOSCO INC'S COMBINED DISCOV REQ TO P |
| 373 | 07/09/01 | <COS AS TO FENDCO AMERICA INC'S COMBINED DISCOV REQ |
| 374 | 07/09/01 | <COS AS TO FOSECO INC'S COMBINED DISCOV REQ TO P |
| 375 | 07/09/01 | AHI CO'S DESIGN OF LAY, GENERAL MEDICAL & EXPERT WIT'S W/COS |
| 376 | 07/09/01 | <COS AS TO VARIOUS D'S REQ FOR ADM'S TO P |
| 377 | 07/09/01 | E.I. DU PONT DE NEMOURS & CO'S DISCL OF LAY WIT'S |
| 378 | 07/09/01 | AMERICAN OPTICAL CORP'S DESIGN OF LAY, GENERAL MEDICAL & |
| 379 | 07/09/01 | EXPERT WIT'S W/COS |
| 380 | 07/09/01 | REPORT; OSRICK CO'S DESIGN OF LAY |
| 381 | 07/06/01 | * O FR SCA; RULE DO HERETO ISS ON 6/7/01 TO BE MOULDED IN |
| 382 | 07/06/01 | * CONFORMITY W/OPINION ATTACHED; OPINION F3 SCA |
| 383 | 07/11/01 | <ATLAS INDUSTRIES LAY WITN DISCL W/COS; US MIN PROD WITN L/COS |
| 384 | 07/11/01 | <VIMASCO CORP LAY WITNESS DISC W/COS |
| 385 | 07/21/01 | <AMERICAN STANDARD INC & WESTINGHOUSE AIR BRAKE CO LAW WITNESS |
| 386 | 07/21/01 | DISC W/COS |
| 387 | 07/11/01 | <ANS & AFFIRMATIVE DEF OF BF GOODRICH CO TO P'S COMP W/COS |
| 388 | 07/11/01 | <COS AS TO DEF GOODYEAR TIRE & RUBBER CO RESP TO P INTERROGS & |
| 389 | 07/11/01 | REQ FOR POD |

390 07/11/01 *ANS & AFFORMATIVE DEF OF BF GOODRICH COM W/COS
391 07/12/01 *AFD OF SERVICE/CIVIL CASE SUBP W/COS
392 07/13/01 *MOT TO CONT; NOT OF HRG (7/19/01); COS
393 07/13/01 S D FAMOUS SUPPLY HAY & EXP WIT LIST W/COS
394 07/16/01 W; LET FR MICHELLE GORMAN TO GLENDA BROOKS DTD 7/12/01
395          # W/ATTACH COPY OF MOT OF STAY & ATTACH &
396          # W/COS
397 07/13/01 *COS AS TO ALLIED GLOVE CORP ANS TO P INTERR.
398 07/13/01 *COS AS OF FLINTKOTE CO TO P AND C (VARIOUS P'S FR VARIOUS
399          COUNTIES - NOT CONSOLID) W/COS
400 07/13/01 *ANS OF FLINTKOTE TO ALL CR-CL (VARIOUS P'S PR VARIOUS COUNTIES
401          NOT CONSOLID W/COS
402 07/16/01 *COS AS TO ALLIED GLOVE CORP RESP TO P REQ FOR POD
403 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
404 07/16/01 *INTERROG'S & REQ FOR PROD
405 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
406 07/16/01 *INTERROG'S & REQ FOR PROD
407 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
408 07/16/01 *INTERROG'S & REQ FOR PROD
409 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
410 07/16/01 *INTERROG'S & REQ FOR PROD
411 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
412 07/16/01 *INTERROG'S & REQ FOR PROD
413 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
414 07/16/01 *INTERROG'S & REQ FOR PROD
415 07/16/01 *COS AS TO E.I. DU PONT DE NEMOURS & CO'S REQ FOR ADM'S,
416 07/16/01 *INTERROG'S & REQ FOR PROD
417 07/16/01 *MOT FOR PROD OF DOCS TO PLIBRICO CO. W/COS
418 07/16/01 *MOT FOR PROD OF DOCS TO CORHART REFRACTORIES W/COS
419 07/16/01 *MOT FOR PROD OF DOCS TO EDISON ELECTRIC INSTITUTE W/COS
420 07/16/01 *MOT FOR PROD OF DOCS TO AMERICAN PETROLEUM INSTITUTE W/COS
421 07/16/01 *MOT FOR PROD OF DOCS TO CHICAGO FIREBRIX W/COS
422 07/16/01 *MOT FOR PROD OF DOCS TO NORTH AMERICAN REFRACTORIES W/COS
423 07/16/01 P'S MOT TO COMPEL DISCOV AS TO SAGER CORP. W/COS
424 07/16/01 *ANS OF HARNISCHFEGER CORP'S TO P'S W/COS
425 07/16/01 HARNISCHFEGER CORP'S DESIGN OF WIT'S W/COS
426 07/16/01 *MERCHANT SEA RESP/ DST W/COS
427 07/16/01 HARNISCHFEGER CORP'S DESIGN OF WIT'S W/COS
428 07/16/01 ROME CABLE CORP'S WIT LIST W/COS
429 07/16/01 EFGOODRICH CO'S DESIGN OF WIT'S W/COS
430 07/16/01 *ANS OF HARNISCHFEGER CORP'S TO P'S AMD C W/COS
431 07/16/01 *ANS OF ROME CABLE CORP. TO P'S C W/COS
432 07/16/01 *ANS OF HARNISCHFEGER CORP'S AMS W/COS
433 07/16/01 *COS AS TO INGERSOLL-RAND CO'S ANS' TO INTERROG'S & REQ FOR DCC
434 07/16/01 *COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S INTERROG'S &
435 07/16/01 *COS AS TO OWENS-ILLINOIS INC'S RESP TO INTERROG'S & REQ FOR PROD
436 07/17/01 *COS AS TO RESP'S OF GENERAL REFRACTORIES CO. TO INTERROG'S
437 07/17/01 *COS AS TO MOT TO DIS & ANS OF E.I.
438 07/17/01 159)
439 07/17/01 *COS AS TO MOT TO DIS & ANS OF E.I. DUPONT DE NEMOURS (00-C-
440          2500)
441 07/17/01 *RESP OBO GATEWAY INDUSTRIAL SUPPLY TO P'S MOT TO DIS W/COS
442 07/18/01 *STEEL GRIP INC'S DESIGN OF EXPERT WIT'S & 3XE'S W/COS
443 07/18/01 FELA P'S MOT IN OPPOS TO D'S MOT FOR O
444 07/18/01 *O; AGREED DO AS TO P (HADLEY & MORRISON (01-C-22M MARSHALL)
445 07/18/01 & REQ FOR PROD
446 07/18/01 A; REQ FOR PROD
447 07/18/01 *O; AGREED DO AS TO MCJUNKIN CORP (01-C-70M/MEREDITH & 99-C-226
448 07/18/01 REW/FITZWATER)/MAC (S/5/28)
449          MCJUNKIN CORP/MAC (S/6/11/01)
450 07/18/02 *O; AGREED DO AS TO P (HADLEY & MORRISON (01-C-22M MARSHALL)
451 07/18/01 *CHESTERTON CO'S ANS' & RESP'S TO P'S INTERROG'S
452 07/29/01 *P'S RESP IN OPPOS TO CERTAIN D'S MOT TO CONT W/COS
453 07/28/01 *O; ADM GABRIEL JACKSON PRO HAC VICE ADM/MAC
454 07/19/01 *MOT W/ATTY
455 07/19/01 # TRANS FROM HRG HELD ON 6/4/01 BEFORE JUDGE MACQUEEN

456  07/20/01  * COS AS TO NORTH AMERICAN REFRACTORIES CO'S ANS' TO INTERROG'S
457           * & REQ FOR PROD
458  07/23/01  * OWENS-ILLINOIS INC'S LIST OF WIT'S W/COS
459  07/23/01  * SHELL OIL CO'S DESIGN OF FACT & EXPERT WIT LIST W/COS
460  07/23/01  * MASTER EXH LIST FOR P' REPRESENTED BY HARTLEY O'BRIEN PARSONS
461  07/23/01  * THOMPSON & MILL W/COS
462  07/23/01  <> PARSONS THOMPSON LITIG
463  07/23/01  ~ WINTERHALTER M'L W/COS
464  07/23/01  <> O: DISMISSING DEF DURABLA MANUF. CO/MAC (S7/19/01)
465  07/23/01  ~ INCORRECTLY POSTED
466  07/20/01  <> AGRD O: DISMISSING BORG WARNER/MAC (S7/19/01)
467  07/20/01  <> ND: CCM; 7/20/01; M. SANDERS; L. CROSCO; BY 3B
468  07/25/01  * P'S MOT FOR PRO HAV VICE W/EXH & COS
469  07/25/01  * P'S MOT FOR PROT O W/ATTACH & COS
470  07/25/01  <> COV LET; UNIROVAL INC'S LIST OF LAY & EXPERT WIT'S W/COS
471  07/25/01  ~ COV LET; UNIROVAL'S EXH LIST W/COS
472  07/25/01  <> NOT FOR CANCELLATION W/COS
473  07/25/01  ~ P'S MOT TO AMD C'/EXH'S & COS
474  07/27/01  <> O: GRTNG PRO HAC VICE AS TO FRANK F. CHUPE/MAC (S7/19/01)
475  07/27/01  <> O: GRTNG PRO HAC VICE AS TO GLENN ARNOTT
476  07/27/01  <> O: GRTNG PRO HAC VICE AS TO ROBERT C EWALD/MAC
477  07/27/01  <> O: DISMISSING EI DUPONT DE NEMOURS W/PRJ AS TO OKEY CONNOLLY
478           ~ CO: C-183 REW/MAC (S7/19/01)
479  07/27/01  <> O: DISMISSING EI DUPONT DE NEMOURS W/PRJ AS TO CHARLES HYDE
480           ~ 9-C-133-EI/MAC (S7/19/01)
481  07/27/01  <> O: DISMISSING EI DUPONT DE NEMOURS W/PRJ AS TO GLENN ARNOTT
482           ~ CHARLES WILLIAMS W/PRJ/MAC (S7/19/01) 9-C-67-EI
483  07/27/01  <> O: DISMISSING EI DUPONT DE NEMOURS W/PRJ-13; CAMDEN
484  07/27/01  ~ WAYBRIGHT W/PREJ/MAC (S7/19/01) 9-C-73-13; 10
485  07/27/01  <> O: DISMISSING EI DUPONT DE NEMOURS W/PREJ AS TO JERRY HEADLEY
486           ~ 96-C-421/MAC (S7/19/01)
487  07/27/01  <> O: GRTNG PRO HAC VICE AS TO BORDEN R. GILLIS/MAC LAC
488  07/27/01  <> O: GRTNG PRO HAC VICE AS TO BORDEN R. GILLIS/MAC ASARCO
489  07/27/01  <> O: GRTNG PRO HAC VICE AS TO BORDEN T GILLIS/MAC ASARCO
490  07/30/01  <> O: DIRECTING CLERK TO SUMMONSES/MAC (S7/19/01)
491  07/30/01  ~ SUP EXPERT & LAY WIT'S DISCL W/EXH & COS
492  08/01/01  ~ CSS WRANP SUGG PLAN FOR MASS LITIG PANEL HANDLING OF FELA
493           ~ CSS, WRANP SUGG PLAN FOR MASS LITIG PANEL
494  08/03/01  * NORFOLK SOUTHERN RAILWAY CO SUGG PLAN FOR MASS LITIG PANEL
495           * HANDLING OF FELA CASES W/COS
496  08/01/01  * LAY & EXP WIT DISCL OBO DIDIER TAYLOR REFRACTORIES W/COS
497  07/19/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS, E. JAMES;E3
498  07/31/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS; E. JAMES;EB
499  07/31/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES;EB
500           E3
501  07/11/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
502           E3
503  07/11/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
504           EB
505  07/11/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
506           EB
507  07/11/01  * ND; 7/19/01; CC M. VICTORSON, D. CECIL, J. SKAGGS & E. JAMES BY
508           EB
509  08/01/01  * WV MASS CONSOLIDATED 12/3/01 TRIAL PROPOSAL SUBMITTED BY
510  07/26/01  * GOLDBERG, PERSKY, JENNINGS & WHITE OF SEGAL LAW FIRM
511  07/13/01  * GREFCO INC LIST OF EXP WITN & EXH W/COS
512  07/13/01  * COS AS TO MOT TO DISM, ANS & DEFENSE OF E.I. DUPONT DE NEMOURS
513  07/27/01  * PHEMKE DESIG OF EXH W/COS
514  07/27/01  * PHEMKE DESIG OF EXP WITN W/COS
515  07/27/01  * QUIGLEY CO DESIG OF EXH W/COS
516  07/27/01  * FORD MOTOR SUPP DESIG OF EXP WITN W/COS
517  07/27/01  * FORD MOTOR DESIG OF EXH W/COS
518  07/23/01  * PFIZER DESIG OF EXP WITN W/COS
519  07/23/01  * FLINTKOTE CO PRELIM WITN LIST W/COS
520  07/23/01  * QUIGLEY CO DESIG OF EXH W/COS
521  07/23/01  * WITN & EXH LIST OF GENERAL REFRACTORIES W/COS

587  08/21/01  # LET PR FRSD ADKINS TO JUDGE GAUGHAN DTD 8/20/01 W/ATTACH
586  08/20/01  #
585  08/21/01  #
584  08/20/01  * JOINDER OF HINCHLIFFE & KERNER IN ALL D'S RESP'S & MEMO
583  08/20/01  # NOT OF HRG; P'S MOT FOR LEAVE TO AMD C W/COS
582  08/20/01  # MOT; CCM; 8/20/01; L. CROSCO, J. DINSMORE; BY TC
581  08/20/01  * JOINDER IN OHIO VALLEY INSULATING CO'S BRIEF IN OPPOS TO P'S
580  08/20/01  * ADDITIONAL LISTING OF PLAINTIFF'S FR BROOKE COUNTY
579  06/22/01  WITH'S W/COS
578  08/16/01  * D INDUSTRIES JOINDER IN CERTAIN D'S DESIGN OF EXPERT
577  08/16/01  D. CECIL, E. JAMES; BY EB
576  08/16/01  NO; CCM; 8/15/01; ?; M. VICTORSON, J. HOBLITZELL, J. SKAGGS
575  08/16/01  EXP LIAB WITH W/COS
574  08/16/01  * AMCHEM PROD & UNION CARBIDE 2ND SUPP PROD ID, FACT, LAY &
573  08/16/01  THS STATUTE OF REPOSE DEFENSE W/COS
572  08/16/01  * BRIEF OF OHIO VALLEY INSULATING CO IN OPPOS TO P'S MOT TO STRIKE
571  08/15/01  * COS AS TO ANS TO REQ FOR ADM, INTER & REQ FOR PD (01-C-22M);
570  08/15/01  NO; CCM; 8/10/01; M. VICTORSON, J. SKAGGS;
569  08/15/01  * COS AS TO ANS TO REQ FOR ADM (01-C-1011M);
568  08/14/01  **CERT COPY OF O FR CABELL COUNTY TRANSF CASE #99-C-1032;
567  08/14/01  * WRDISM MOT OF OWENS-ILLINOIS W/COS
566  08/13/01  * PPG IND NOT OF BANKRUPTCY W/COS
565  08/09/01  (S/8/3/01)
564  08/09/01  * O: GRT PRO HAC VICE ADM TO JOHN GORDINIER  - ANCHOR PACKING/MAC
563  08/09/01  BY EB
562  08/09/01  * S. ADKINS, D. CECIL, E. JAMES; BY EB
561  08/09/01  * ND; CCM; 8/9/01; M. VICTORSON, J. SKAGGS;
560  08/09/01  * O: MASTER O REMAND C/MAC (S/8/30/01)
559  08/09/01  * D. CECIL, E. JAMES; BY EB
558  08/09/01  * ND; CCM; 8/9/01; M. VICTORSON, J. SKAGGS;
557  08/08/01  * JERRY COLEMAN TO KAN COUNTY MASS LITIG*****
556  08/08/01  WILLIAM SCHULTZ DBO A.W. CHESTERTON CO/BLOOM
555  08/08/01  * O: GRT PRO HAC VICE ADM TO CURTIS BAILEY, JOHN KUECKNST &
554  08/07/01  **CCDF MANITOWOC CRANES FOR EINRY OF O W/EXH & COS (97-C-76)
553  08/07/01  * O: GRT PRO HAC VICE ADM TO QUIGLEY CO'S RESP TO P'S INTERRGG'S & REQ FOR PROD
552  08/07/01  * COS AS TO QUIGLEY CO'S RESP TO P'S INTERRGG'S & REQ FOR PROD
551  08/07/01  * COS AS TO PFIZER INC'S RESP TO P'S INTERRGG'S & COS (97-C-76)
550  03/07/01  BY EB; 8/3/01; CC M VICTORSON - J SKAGGS - D CECIL - E JAMES -
549  08/06/01  JB NO; CCM; 8/3/01;
548  08/06/01  MANUFACTURING CO.
547  08/07/01  SURFACE COMBUSTION INC'S EXPERT WIT LIST W/COS
546  08/07/01  * UNIROYAL INC'S LIST OF EXPERT & LAY WIT'S W/COS
545  08/06/01  * COS AS TO UNIROYAL LIST OF LAY & EXP WITN
544  08/06/01  * COS AS TO P INTER & REQ FOR PD TO PREMISES OWNERS
543  08/06/01  * COS AS TO OBJ TO P INTER & REQ FOR PROD
542  08/03/01  * O: ADM PHILIP VOGLER PRO HAC VICE OBOB DRESSER IND/MAC
541  08/03/01  * O: ADM CHARLES L. HOWARD PRO HAC VICE OBO DRESSER IND/MAC
540  08/03/01  MONGOLIA CO & XAN CO) & D, PD/MAC
539  08/03/01  * O: VOL DISM AS TO VARIOUS P'S REPRESENTED BY MATTOCK (CASES FR
538  08/03/01  INVENTORY RESPONSE PROFSL W/COS
537  08/03/01  HARTLEY & HILL S/12/01 ASBESTOS PERSONAL
536  08/03/01  THOMPSON & BRIEN PARSONS
535  08/03/01  MASTER COS AS TO SUPP LAY WIT'S FOR HARTLEY O'BRIEN PARSONS
534  07/26/01  * COS AS TO NOT OF HRG (00-C-35/MASON CO)
533  08/02/01  * AMD C OBO P REPR BY J. HUMPHREYS (00-C-35/MASON CO)
532  08/02/01  COUNTIES) W/COS
531  08/02/01  * ANS OF CERTAINTED CORP TO P AMD C (VARIOUS CASE FROM VARIOUS
530  08/02/01  * MOT FOR PRO HAC VICE ADM W/COS
529  08/02/01  * PFIZER INC'S DESIGN OF EXPERT WIT'S W/COS
528  07/23/01  * FORD MOTOR COS DESIGN OF EXPERT WIT'S W/COS
527  07/23/01  * COS AS TO P EXH LIST FOR CASES REPR BY CALWELL
526  07/23/01  * COMBUSTION ENG DESIG OF EXP WITN W/COS
525  07/23/01  * COS AS TO RESP OF D ACS TO P INTER
524  07/23/01  * COS AS TO RESP OF D ACS TO P MOT FOR POD
523  07/23/01  * COS AS TO RESP OF D ACS TO P MOT FOR POD
522  07/23/01  * COS AS TO RESP OF D ACS TO P MOT FOR POD

588  08/21/01  # LET FR FRED ADKINS TO JUDGE GAUGHAN DTD 8/20/01 W/ATTACH
589  08/22/01  # JOINDER OF ATLAS INDUSTRIES IN OPPOS TO P'S MOT TO STRIKE
590            # W/CCS
591  08/24/01  # SHELL OIL CO'S PRELIM LIST OF EXH'S W/CCS
592  08/24/01  # NOT OF SUBST OF CNSL, HENDRICKSON FOR PARNELL/MAC (S//8/21)
593  08/24/01  *O: SUBST OF CNSL, HENDRICKSON FOR PARNELL/MAC (S/8/21)
594  08/24/01  # CCS AS TO NITRO-INDUSTRIAL COVERINGS ANS' TO P'S INTERROG'S
595  08/27/01  # DRESSER INDUSTRIES & HARBISON WALKER MOT TO PRECLUDE W/ATTACH
596            # & W/CCS
597  08/27/01  # DRESSER INDUSTRIES MOT IN LIMINE W/CCS
598  08/28/01  *O: P ALLOW TO F AMD C/MAC (S//7/13)
599  08/29/01  # NJ; CCM; 8/29/01; M. VICTORSON, J. SKAGGS,
600  08/29/01  # NJ; CCM; 8/29/01; M. VICTORSON, J. SKAGGS,
601  08/29/01  # NJ; CCM; 8/29/01; E. JAMES; BY EB
602  08/29/01  # D. CECIL, E. JAMES; BY EB
603  08/31/01  # NAROCK, D. CECIL, 7/19/01; M. VICTORSON, J. SKAGGS, B.
604  08/31/01  # NOT OF DEPO R/COS, 7/19/01; M. VICTORSON, J.
605  09/04/01  # MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
606  09/05/01  # MASTER COS AS TO UNIROYAL INC'S RESP TO DOROTHY CARR'S REQ FOR
607            # ADM'S TO ALL D'S
608  09/06/01  # SUPP DESIGN OF LAY WIT'S W/COS
609  09/06/01  *O: MEDIATION O GOVERNING ASBESTOS PERSONAL INJ LITIG/GAUGHAN
610  09/06/01  *O: MEDIATION O GOVERNING RAILROAD CASES/GAUGHAN
611  09/06/01  # NJ; 9/6/01; 12 ORDERS]; CC D. CECIL, J. SKAGGS, E.JAMES &
612            # M. VICTORSON; BY EB
613  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
614  09/06/01  # CNSL PLAN W/COS
615  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
616  09/06/01  # CNSL PLAN W/COS
617  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
618  09/06/01  # CNSL PLAN W/COS
619  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
620  09/06/01  # PLAN W/COS
621  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
622            # PLAN W/COS
623  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
624  09/06/01  # PLAN W/COS
625  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
626  09/06/01  # PLAN W/COS
627  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
628  09/06/01  # PLAN W/COS
629  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
630  09/06/01  # PLAN W/COS
631  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
632  09/06/01  # PLAN W/COS
633  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL
634  09/06/01  # PLAN W/COS
635  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
636  09/06/01  # CNSL PLAN W/COS
637  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
638  09/06/01  # CNSL PLAN W/COS
639  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
640  09/06/01  # CNSL PLAN W/COS
641  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
642  09/06/01  # CNSL PLAN W/COS
643  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
644  09/06/01  # CNSL PLAN W/COS
645  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
646  09/06/01  # CNSL PLAN W/COS
647  09/06/01  # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S
648  09/06/01  # DESIGN OF EXH'S & DEMONSTRATIVE MATERIALS W/COS
649  09/10/01  # LAY & EXPERT WIT'S DISCL OBO VARIOUS D'S W/COS
650  09/10/01  # OBJ'S & EXCEPTIONS OF MOBIL OIL CORP. W/COS
651  09/11/01  # OBJ'S OF LINCOLN ELECTRIC CO., HOB. BROTH & BOC GRP TO MED O
652  09/11/01  *O: IN RE TRIAL GROUPS/MAC (S/9/7)
653  09/10/01

| | | |
|---|---|---|
| 654 | 09/12/01 | # OBJ'S OF VARIOUS D'S TO MEDIATION O W/COS |
| 655 | 09/12/01 | # RESP & OBJ'S TO MINNESOTA MINING & MANUFACTURING CO. TO MEDIATION O W/COS |
| 656 | 09/12/01 | # MEDIATION O W/COS |
| 657 | 09/12/01 | # OBJ TO MEDIATION O OF ERICSSON RADIO SYSTEMS W/COS |
| 658 | 09/12/01 | # W/CURKIN CORP'S OBJ TO ASBESTOS PERSONAL INJURY MEDIATION O |
| 659 | 09/13/01 | # OBJ TO PARTICIPATION IN MEDIATION W/COS; |
| 660 | 09/13/01 | # COS AS TO PFIZER INC'S RESP TO P'S INTERROG'S |
| 661 | 09/13/01 | # COS AS TO PFIZER INC'S RESP TO P'S REQ FOR PROD OF DOCS |
| 662 | 09/13/01 | # COS AS TO PFIZER INC'S MOT FOR PROD OF DOCS |
| 663 | 09/13/01 | # RESP & OBJ'S OF VARIOUS D'S TO MEDIATION O W/COS |
| 664 | 09/14/01 | # JOINDER IN OBJ TO MEDIATION O W/COS |
| 665 | 09/14/01 | # OBJ'S OF A-BEST PRODUCTS & GEORGE HAMILTON INC., TO ASBESTOS |
| 666 | 09/14/01 | # PERSONAL INJURY MEDIATION O W/COS |
| 667 | 09/14/01 | # VARIOUS D'S JOINDER IN CERTAIN D'S OBJ'S TO ASBESTOS PERSONAL INJURY MEDIATION O W/COS |
| 668 | 09/17/01 | # ADOPTION OF VARIOUS D'S MEDIATION O W/COS |
| 669 | 09/17/01 | # CASLIPPO SHEET; AMD C OF D'S VARIOUS COUNTIES REFR BY SCHWARTZ & OLKPAKER W/COS; ISS SUM AS TO 3-M |
| 670 | 09/13/01 | # BY SCHWARTZ & OLKPAKER W/COS; ISS SUM AS TO 3-M |
| 671 | 09/13/01 | # *CASE INFO SHEET; AMD C OF VARIOUS P'S REPR BY SCHWARTZ/OLKPAKER W/COS; ISS SUM AS TO 3-M |
| 672 | 09/13/01 | # W/COS, ISS SUM AS TO 3-M |
| 673 | 09/13/01 | # *CASE INFO SHEET; AMD C OF VARIOUS P'S FR VARIOUS COUNTIES REPR BY SCHWARTZ & OLKPAKER W/COS; ISS SUM AS TO 3-M |
| 674 | 09/13/01 | # BY SCHWARTZ & OLKPAKER W/COS; ISS SUM AS TO 3-M |
| 675 | 09/19/01 | # JOINDER IN OBJ TO MEDIATION O W/COS |
| 676 | 09/19/01 | # LET FR SS DTD 9/13/01; SUM W/RET (9/13/01 SS) AS TO 3M COMPANY |
| 677 | 09/19/01 | # LET FR SS DTD 9/13/01; SUM W/RET (9/13/01 SS) AS TO 3M COMPANY |
| 678 | 09/19/01 | # LET FR SS DTD 9/13/01; SUM W/RET (9/13/01 SS) AS TO 3M COMPANY |
| 679 | 09/19/01 | # LET FR SS DTD 9/13/01; SUM W/RET ON 2ND AMD C (9/13/01 SS) |
| 680 | 09/20/01 | # AS TO M COMPANY |
| 681 | 09/20/01 | # COV LET; AMD PET FOR COMMISSION & LETTER ROGATORY W/ATTACH |
| 682 | 09/20/01 | # & W/COS |
| 683 | 09/20/01 | # COV LET; LET FR DANIEL RIIN TO JUDGE MACQUEEN DTD 9/17/01 |
| 684 | | # W/ATTACH'S |
| 685 | 09/21/01 | # NO; CCM; 9/21/01; M. VICTORSON, WM. SCHWARTZ, D. CECIL, J. SKAGGS, E. JAMES; BY ED |
| 686 | 09/21/01 | # ND; CCM; 9/21/01; M. VICTORSON, L. CROSCO, J. SKAGGS, J. MILLER, D. CECIL, E. JAMES; BY EB |
| 687 | 09/21/01 | # ND; CCM; 9/21/01; 8/30/01 M. VICTORSON, L. CROSCO, J. SKAGGS, J. MILLER, D. CECIL, E. JAMES; BY EB |
| 688 | 09/21/01 | # COS AS TO VARIOUS D'S REQ FOR ADM'S TO 2 |
| 689 | 09/21/01 | # COS AS TO FOSECO INC'S COMBINED DISCOV REQ |
| 690 | 09/21/01 | # COS AS TO DAMCO CORP'S COMBINED DISCOV REQ |
| 691 | 09/21/01 | # COS AS TO PERIOD AMERICA'S COMBINED DISCOV REQ |
| 692 | 09/21/01 | # COS AS TO FOSECO INC'S COMBINED DISCOV REQ |
| 693 | 09/21/01 | # COS AS TO GAGE CO'S COMBINED DISCOV REQ |
| 694 | 09/21/01 | # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ |
| 695 | 09/21/01 | # COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ |
| 696 | 09/21/01 | # COS AS TO T&N LTD'S COMBINED DISCOV REQ |
| 697 | 09/21/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 698 | 09/21/01 | # A.W. CHESTERTON CO'S JOINDER IN OBJ TO MEDIATION O W/COS |
| 699 | 09/24/01 | # A.W. CHESTERTON CO'S JOINDER IN OBJ TO MEDIATION O W/COS |
| 700 | 09/24/01 | # COS AS TO FOSECO INC'S COMBINED DISCOV REQ TO P |
| 701 | 09/24/01 | # NOT OF HRG; MOT TO P AMD C; MOT TO P AMD C; MOT TO P AMD C; |
| 702 | 09/24/01 | # NOT OF HRG; MOT TO P AMD C; MOT TO P AMD C; MOT TO P AMD C; |
| 703 | | # MOT TO P AMD C; MOT TO P AMD C; MOT TO P AMD C; |
| 704 | | # MOT TO P AMD C; MOT TO P AMD C; MOT TO P AMD C; |
| 705 | | # MOT TO P AMD C; MOT TO P AMD C; MOT TO P AMD C; |
| 706 | 09/24/01 | # MOT TO P AMD C; MOT TO P AMD C; MOT TO P AMD C; |
| 707 | 09/24/01 | # COS AS TO VARIOUS D'S REQ FOR ADM' |
| 708 | | # (13) COS AS TO VARIOUS D'S COMBINED DISCOV REQ TO P |
| 709 | 09/24/01 | # COS AS TO VARIOUS D'S REQ FOR ADM'S TO P |
| 710 | 09/24/01 | # ADOPTION OF OBJ'S TO MEDIATION O W/COS |
| 711 | 10/01/01 | # FOSECO INC'S COMBINED DISCOV REQ W/COS |
| 712 | 10/01/01 | # RESP TO SS'S EXH'S & DEMONSTRATIVE MATERIALS W/COS |
| 713 | 10/01/01 | # OGLEBAY NORTON CO'S EXH'S & DEMONSTRATIVE MATERIALS W/COS |
| 714 | 10/01/01 | # NOT OF HRG |
| 715 | 10/02/01 | # STATUS CONF W/COS |
| 716 | 10/02/01 | # LET FR SCOTT SEGAL TO JEAN FRIEND DTD 9/28/01 W/ATTACH |
| 717 | 10/02/01 | # LET FR SCOTT SEGAL TO GLENDA BROOKS DTD 9/28/01 |
| 718 | 10/02/01 | # NOT OF HRG W/COS |
| 719 | 10/03/01 | # DESIGN OF PROPOSED MEDIATORS W/COS |

```
720  10/03/01  #  MOT TO OPT-IN OR OPT-OUT OF MEDIATION PLAN W/COS
721  10/03/01  #  DESIGN OF PROPOSED MEDIATORS W/COS
722  10/03/01  #  MOT FOR EXT OF TIME WITHIN TO OPT-IN OR OPT-OUT MEDIATION
723  10/03/01  #  W/COS
724  10/05/01  #  INDUSTRIAL SUPPLY SOLUTIONS JOINDER IN & ADOPTION OF OBJ'S
725  10/05/01  #  TO MEDIATION O W/COS
726  10/05/01  #  GORDON GASKET'S JOINDER IN & ADOPTION OF OBJ'S TO MEDIATION
727  10/09/01  #  O W/COS
728  10/09/01  #  COS AS TO P'S RESP TO D'S P SPECIFIC INTERROG'S
729  10/09/01  #  NOT OF HRG: MOT TO F 2ND AMD C; P'S MOT TO F 2ND AMD C W/COS
730  10/09/01  #  LET FR SCOTT SEGAL TO GLENDA BROOKS DTD 10/5/01 W/ATTACH
731  10/10/01  #  HRG W/COS
732  10/10/01  #  NOT OF SERVICE OF CONGOLEUM CORP'S INTERROG'S W/COS
733  10/10/01  #  COS AS TO SERVICE OF CONGOLEUM CORP'S INTERROG'S W/COS
734  10/10/01  #  LET FR SCOTT SEGAL TO GENERAL ELECTRIC CO'S REQ FOR ADM'S
735  10/10/01  #  NOT OF HRG W/COS; SEGAL TO GLENDA BROOKS DTD 10/8/01 W/ATTACH
736  10/11/01  #  NOT OF DEPO W/COS;
737  10/11/01  #  MOT FOR APPRVL OF DIST OF PROCEEDS
738  10/12/01  #  COS OF NOT OF MOT TO APPRV STLMNT & COMPROM & NOT FOR APPRV OF
739  10/12/01  #  DISTRIBUT OF PROCEEDS
740  10/12/01  #  NOT OF MOT TO APPRV STLMNT & COMPROMISE
741  10/12/01  #  HRG 10/23/01 AT 9AM W/COS
742  10/12/01  #  AMD-COMP
743  10/15/01  #  NOT TO TAKE DEPO'S W/COS
744  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING CO. W/COS (00-C-264)
745  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING CO. W/COS (00-C-380)
746  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING CO. W/COS (95-C-195)
747  10/15/01  #  ANS OF MINNESOTA MINING & MANUFACTURING CO. W/COS
748  10/16/01  #  COS AS TO ANS OF MINNESOTA MINING & MANUFACTURING (94-C-181
749  10/16/01  #  AMD OF MINNESOTA MINING & MANUFACTURING W/COS
750  10/16/01  #  NOT OF MOT; P'S MOT FOR LEAVE TO AMD C W/COS
751  10/16/01  #  ANS OF MINNESOTA MINING & MANUFACTURING
752  10/16/01  #  ANS OF MINNESOTA MINING & MANUFACTURING W/COS
753  10/17/01  #  ANS OF MINNESOTA MINING & MANUFACTURING
754  10/17/01  #  COS AS TO ANS OF MINNESOTA MINING & MANUFACTURING
755  10/17/01  #  ANS OF 2 CPYS AS TO AMCHEM PRODUCTS
756  10/17/01  #  RE-ISSUED SUM & 2 CPYS AS TO A&S INC
757  10/17/01  #  RE-ISSUED SUM & 2 CPYS AS TO A&S INC
758  10/17/01  #  DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES JOINDER
759  10/17/01  #  IN & ADOPTION OF OBJ'S TO MEDIATION O W/COS
760  10/18/01  #  EXH "A"
761  10/18/01  #  AMD NOT TO TAKE DEPO'S W/COS
762  10/19/01  #  COS AS TO NOT & MOT FOR APPROV
763  10/19/01  #  ELLIS SUPPLY CO'S JOINDER IN & ADOPTION OF OBJ TO MEDIATION
764  10/22/01  #  W/COS
765  10/22/01  #  NOT OF HRG; MOT FOR SUBST OF PARTIES; SUGG OF DEATH
766  10/22/01  #  NOT OF HRG W/COS
767  10/22/01  #  P'S OMNIBUS BRIEF IN OPPOS TO HONEYWELL INTL'S MOT'S TO DIS
768  10/24/01  #  W/EXH & COS
769  10/26/01  #  ERICSSON INC'S JOINDER IN MOT TO DIS W/COS;
770  10/26/01  #  GEORGIA-PACIFIC CORP'S JOINDER IN MOT TO DIS W/COS;
771  10/26/01  #  DISCL OF EXH'S & DOCS OBO DIDIER TAYLOR REFRACTORIES CORP. &
772  10/26/01  #  NL INDUSTRIES W/COS;
773  10/26/01  #  COS AS TO PLIBRICO'S RESP TO P'S REQ FOR ADM'S
774  10/26/01  #  GREENE TWEED & CO'S EXH LIST W/COS
775  10/26/01  #  GREENE TWEED & CO'S EXH LIST W/COS
776  10/29/01  #  NITRO INDUSTRIAL COVERINGS RESERVATIONS REGARDING DOC
777  10/29/01  #  PRODUCTIONS DEPO W/COS
778  10/29/01  #  NOT TO TAKE DEPO W/COS
779  10/29/01  #  FAIRMONT SUPPLY CO'S JOINDER IN MOT W/COS
780  10/29/01  #  COS AS TO GREENE TWEED & COS' OBJ'S & ANS' TO P'S REQ FOR ADM
781  10/29/01  #  REQ FOR ADM & INTERROG'S
782  10/29/01  #  COS AS TO GREENE TWEED & CO'S OBJ'S & ANS' TO P'S 1ST
783  10/29/01  #  REQ FOR ADM & INTERROG'S
784  10/31/01  #  LET FR MARION KIMPSON TO CLK DTD 10/29/01; FAX COV LET
785  11/02/01  #  SUPP DOC/EXH LIST OF P'S REPRESENTED BY BARTLEY O'BRIEN
```

```
786  11/02/01  #  PARSONS THOMPSON & HILL W/ATTACH & COS
787  11/02/01  #  COS AS ID FOR PROPOSED COMBUSTION ENGINEERING
788  11/02/01  #  NOT OF MOT; P'S MOT FOR LEAVE TO AMD C W/COS
789  11/05/01  #  MOT TO AMD C W/EXH'S & W/COS
790  11/05/01  #  CASE INFO SHEET; AMD C W/EXH & COS; ISSUED SUM & 10 CPYS ON
791  11/05/01  #  AMD C; NOT OF HRG W/COS
792  11/05/01  *o:  P'S MOT TO SET ASIDE; MEMO IN SUPP OF MOT W/EXH'S & COS
793  11/05/01  #  P GRT LEAVE TO P AMD C/MAC
794  11/06/01  #  COV LET; RESP OF COMBUSTION ENGINEERING TO P'S MOT TO STRIKE
795  11/06/01  #  NR; MOT TO COMPEL W/EXH'S & COS
796  11/06/01  #  HRG; MOT TO SUBST TRIAL CASS W/COS
797  11/06/01  #  RENEWED MOT IN SUPP MOBIL OIL CORP'S PROPOSED MASTER
798  11/06/01  #  CASE MANAGEMENT & SCHED O W/EVAL CORP'S
799  11/06/01  #  LET FR. SCOTT SEGAL TO JEAN FRIEND DTD 11/5/01 W/ATTACH
800  11/06/01  #  LET FR. SCOTT SEGAL TO GLENDA BROOKS DTD 11/5/01 W/ATTACH
801  11/06/01  #  LET FR. SCOTT SEGAL TO JEAN FRIEND DTD 11/5/01 W/ATTACH
802  11/06/01  #  LET FR. SCOTT SEGAL TO GLENDA BROOKS DTD 11/5/01 W/ATTACH
803  11/06/01  #  NOT OF HRG W/COS
804  11/06/01  #  NOT OF HRG; VARIOUS D'S SUPP MEMO TO D'S REPLY TO P'S RESP TO
805  11/06/01  #  D'S MOT TO DIS OR MOT FOR SM W/COS
806  11/07/01  #  EXH LIST OBO VARIOUS D'S W/EXH'S & COS
807  11/07/01  #  ACKS TO TOIS OR NOT FOR MORE DEFINITE STATEMENT W/COS
808  11/07/01  #  ACKS INC JOINDER IN RENEWED MOT IN SUPP OF
809  11/07/01  #  MOT TO DISM VARIOUS W/COS
810  11/09/01  *O:  AGREED O TO DISM VARIOUS W/COS
811  11/09/01  #  H&K IN BROOKE CO CIR CT/MAC (S/10/6)
812  11/09/01  #  MOT TO DELETE CNSL FROM MAILING LIST W/COS
813  11/09/01  #  MASTER COS AS TO P'S IST INTERROG'S TO VARIOUS D'S
814  11/13/01  #  MASTER COS AS TO P'S IST INTERROG'S/MAC (S/11/8)
815  11/13/01  *O:  OCCIDENTAL CHEMICAL CORP'S JOINDER IN RENEWED MOT IN SUPP OF
816  11/13/01  #  MOBIL OIL CORP'S W/COS
817  11/13/01  #  NAT'L SERVICES JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
818  11/13/01  #  VORCO'S PROPOSED MASTER CASE MANAGEMENT & SCHED O W/COS
819  11/13/01  #  MOBIL OIL CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
820  11/13/01  #  OWENS-ILLINOIS INC'S JOINDER IN RENEWED MOT IN SUPP OF
821  11/13/01  #  MOBIL OIL CORP. W/COS
822  11/13/01  #  SHELL OIL CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
823  11/13/01  #  CORP. W/COS
824  11/13/01  #  VIRGINIA & ELECTRIC POWR CO'S JOINDER IN RENEWED MOT IN SUPP
825  11/13/01  #  OF MOBIL OIL CORP. W/COS
826  11/13/01  #  GUARD-LINE INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
827  11/13/01  #  OIL CORP. W/COS
828  11/13/01  #  INGERSOLL-RAND CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
829  11/13/01  #  OIL CORP. W/COS
830  11/13/01  #  WHEELER PROTECTIVE APPAREL INC'S JOINDER IN RENEWED MOT
831  11/13/01  #  IN SUPP OF MOBIL OIL CORP. W/COS
832  11/13/01  #  ERICSSON INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
833  11/13/01  #  OIL CORP. W/COS
834  11/13/01  #  HONEYWELL INTL. INC'S JOINDER IN RENEWED MOT IN SUPP OF
835  11/13/01  #  OIL CORP. W/COS
836  11/13/01  @  ND; CCM; 10/6/01; T. GOLDBERG; S. SEGAL; C. MARTIN; B. CONATY;
837  11/13/01  #  J. ARGENTO; BY EB
838  11/13/01  #  FAIRMONT SUPPLY CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
839  11/13/01  #  DUQUESNE LIGHT CO'S PROPOSED MASTER CASE MANAGEMENT & SCHED O W/COS
840  11/13/01  #  DUQUESNE LIGHT CO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
841  11/13/01  #  OIL CORP. W/COS
842  11/13/01  #  QUAKER STATE CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
843  11/13/01  #  OIL CORP. W/COS
844  11/13/01  #  VARIOUS D'S JOINDER IN MOT IN SUPP OF MOBIL OIL CORP. W/COS
845  11/13/01  #  APPLIED EXTRUSION TECHNOLOGIES JOINDER IN RENEWED MOT IN
846  11/13/01  #  SUPP OF MOBIL OIL CORP. W/COS
847  11/13/01  #  WESTVACO CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
848  11/13/01  #  CORP. W/COS
849  11/13/01  #  CROWN CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
850  11/13/01  #  CORP. W/COS
851  11/13/01  #  QUIN-T CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
```

852 11/13/01 # CORP. W/COS
853 11/13/01 # GOODYEAR TIRE & RUBBER CO'S JOINDER IN RENEWED MOT IN SUPP OF
854 11/13/01 # MOBIL OIL CORP. W/COS
855 11/13/01 # H.H. ROBERTSON CECO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
856 11/13/01 # OIL CORP. W/COS
857 11/13/01 # PITTSBURGH METALS PURIFYING CO'S JOINDER IN RENEWED MOT IN
858 11/13/01 # SUPP OF MOBIL OIL CORP. W/COS
859 11/13/01 # CCX INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL CORP.
860 11/13/01 # W/COS
861 11/13/01 # LIMBACH/ENRON'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
862 11/13/01 # CORP. W/COS
863 11/13/01 # ZURN INDUSTRIES JOINDER IN RENEWED MOT IN SUPP OF MOBIL
864 11/13/01 # OIL CORP. W/COS
865 11/13/01 # SEEGOTT INC'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
866 11/13/01 # CORP. W/COS
867 11/13/01 # DRAVO CORP'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
868 11/13/01 # CORP. W/COS
869 11/13/01 # GREAT LAKES CARBON'S JOINDER IN RENEWED MOT IN SUPP OF
870 11/13/01 # MOBIL OIL CORP. W/COS
871 11/13/01 # GRENNE TWEED'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL
872 11/13/01 # OIL CORP. W/COS
873 11/13/01 # PILBRICO'S JOINDER IN RENEWED MOT IN SUPP OF MOBIL OIL
874 11/13/01 # CORP. W/COS
875 11/14/01 # LET FR SS DTD 11/9/01; SUM W/RET (10/24/01 SS) AS TO AMCHEM
876 11/13/01 # PRODUCTS W/RMR
877 11/13/01 *O: SELECTING & ASSIGNING MEDIATORS/GAUGHN (8/11/9)
878 11/13/01 *O: SELECTING & ASSIGNING RAILROAD MEDIATORS/GAUGHN (8/11/9;
879 11/14/01 # ISSUED SUM & 4 CPYS ON AMD C
880 11/14/01 # ISSUED SUM & 4 CPYS ON AMD C
881 11/14/01 # CASE INFO SHEET; AMD C W/EXH'S
882 11/14/01 # AMD C W/EXH'S
883 11/15/01 # MASTER COS AS TO UNIROYAL INC'S MOT FOR JOINDER IN DUPONT'S
884 11/16/01 # OPPOS TO P'S MOT
885 11/16/01 # COS AS TO NOT OF DEPOS
886 11/16/01 # ND; 11/9/01; 133 COPIES SEE ATTACH; BY LJ
887 11/16/01 # ND; 11/9/01; 123 COPIES SEE ATTACH; BY LJ

CASE 01-C-9001  KANAWHA

IN RE: ASBESTOS LITIGATION   vs.   A & I COMPANY

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 05/23/01 | # ANS OF GREENE TWEED & CO. TO P'S C W/COS (01-C-580) |
| 2 | 05/24/01 | # COS AS TO MOBIL OIL CORP'S RESP TO P'S 1ST INTERROG'S & |
| 3 | 05/24/01 | # REQ FOR PROD |
| 4 | 05/24/01 | # COS AS TO MOBIL OIL CORP'S RESP TO DENVER HADLEY'S 1ST REQ |
| 5 | 05/24/01 | # ADM'S, INTERROG'S & REQ FOR PROD |
| 6 | 05/24/01 | # ANS OF MCJUNKIN CORP. W/COS (01-C-580) |
| 7 | 05/24/01 | # COS AS TO P'S RESP TO MCJUNKIN CORP'S 2ND REQ FOR PROD |
| 8 | 05/24/01 | # COS AS TO P'S RESP TO MCJUNKIN CORP'S COMBINED DISCOV REQ TO ? |
| 9 | 05/24/01 | # COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 10 | 05/24/01 | # FEPOD AMERICA INC'S COMBINED DISCOV REQ |
| 11 | 05/24/01 | # COS AS TO RHONE-POULENC INC'S COMBINED DISCOV REQ TO P |
| 12 | 05/24/01 | # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ |
| 13 | 05/24/01 | # COS AS TO RHONE-POULENC INC'S COMBINED DISCOV REQ TO P |
| 14 | 05/24/01 | # COS AS TO GYPSUM CO'S COMBINED DISCOV REQ |
| 15 | 05/24/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 16 | 05/24/01 | # MOT TO DISM & ANS OF MONONGAHELA POWER CO. TO P'S 2ND AMD C |
| 17 | 05/24/01 | # W/COS; CASE INFO SHEET |
| 18 | 05/25/01 | # COS AS TO P'S RESP TO AMCHEM PRODUCTS COMBINED DISCOV REQ |
| 19 | 05/25/01 | # COS AS TO P'S RESP TO T&N, LTD'S COMBINED DISCOV REQ TO P |
| 20 | 05/25/01 | # COS AS TO TEN LTD'S COMBINED DISCOV REQ TO P |
| 21 | 05/25/01 | # COS AS TO GASKET HLDINGS COMBINED DISCOV REQ TO P |
| 22 | 05/25/01 | # COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 23 | 05/25/01 | # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ TO P |
| 24 | 05/25/01 | # COS AS TO P'S RESP'S TO UNITED STATES GYPSUM CO'S COMBINED |
| 25 | 05/25/01 | # DISCOV REQ |
| 26 | 05/25/01 | # NOT OF HRG; MOT TO COMPEL W/ATTACH'S & COS |
| 27 | 05/25/01 | # COS AS TO ANS' OF JOSEPH PANELIA TO D'S MASTER INTERROG'S & |
| 28 | 05/25/01 | # REQ FOR PROD |
| 29 | 05/25/01 | # 2ND NOT OF HRG W/COS |
| 30 | 05/25/01 | # REQ FOR PROD |
| 31 | 05/25/01 | # NOT OF DEPO W/COS |
| 32 | 05/25/01 | # ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & TO CR CL'S |
| 33 | 05/25/01 | # W/COS |
| 34 | 05/25/01 | # CASE INFO SHEET; ANS OF ACKS, INC. TO P'S AMD C & ANS TO |
| 35 | 05/25/01 | # ALL CR CL'S W/COS (01-C-580) |
| 36 | 05/17/01 | # ANS OF MOBIL OIL CORP TO P AMD C (PARKER/98-C-232M) W/COS |
| 37 | 05/17/01 | # ANS OF MOBIL OIL CORP TO P AMD C (HOWELL/98-C-128M) W/COS |
| 38 | 05/17/01 | # *P MOT TO F 3RD AMD C ADDING A-BEST PROD (00-C-2630/ADKINS) |
| 39 | 05/17/01 | # NOT OF HRG W/COS |
| 40 | 05/23/01 | # DEPO OF METROPOLITAN LIFE INS W/COS (MARSHALL COUNTY) W/COS |
| 41 | 05/23/01 | # ANS OF METROPOLITAN LIFE INS CO. TO P'S PREMISES W/COS |
| 42 | 05/23/01 | # COS AS TO CLARA MEREDITH'S 1ST REQ FOR ADM, INTERROG'S & |
| 43 | 05/29/01 | # REQ TO PROD OF WEIRTON STEEL CORP. & NATL. STEEL CORP. (99-C- |
| 44 | 05/29/01 | # 226 BROOKE CO.) |
| 45 | 05/29/01 | # CASE INFO SHEET; ANS OF DRESSER INDUSTRIES TO AMD C W/COS |
| 46 | 05/29/01 | # ANS TO ALL CR CL'S (01-C-580) |
| 47 | 05/29/01 | # COS AS TO P'S 3RD SUPP RESP TO ASBESTOS D'S MASTER SET OF |
| 48 | 05/29/01 | # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (98-C-1279) |
| 49 | 05/29/01 | # NOT OF DEPO W/COS |
| 50 | 05/30/01 | # CASE INFO SHEET; ANS OF NATL. SERVICE INDUSTRIES TO AMD C |
| 51 | 05/30/01 | # W/COS |
| 52 | 05/30/01 | # HRG W/COS |
| 53 | 05/30/01 | # NOT OF HRG |
| 54 | 05/30/01 | # COS AS TO MONSANTO CO'S RESP TO P'S INTERROG'S & REQ FOR PROD |
| 55 | 05/31/01 | # ANS OF JOHN CRANE INC. TO P'S 3RD AMD C & ANS TO ALL CR CL'S |
| 56 | 05/31/01 | # COS AS TO 3RD AMD C (00-C-2630) W/COS |
| 57 | 05/31/01 | # AMD NOT OF DEPO'S W/COS |
| 58 | 05/31/01 | # COS AS TO P'S VERIFIED ANS' TO D'S MASTER 1ST INTERROG'S |
| 59 | 05/31/01 | <0: COMBUSTION ENGINEERING, INC HAS TIL 6//16/01 TO FILE ANS |

```
 60  05/31/01  /MAC (01-C-580)
 61  05/31/01  <O: FILING AMD COMP/MAC
 62  05/31/01  <3RD AMD COMP
 63  06/01/01  # COS AS TO NITRO INDUSTRIAL COVERINGS INTERROG'S & REQ FOR
 64  06/01/01  # PROD OF DOCS (01-C-580)
 65  06/01/01  # COS AS TO NITRO INDUSTRIAL COVERINGS INTERROG'S & REQ FOR PROD
 66  06/01/01  # COS AS TO NITRO INDUSTRIAL COVERINGS INTERROG'S TO A&I CO.
 67  06/01/01  # NOT OF DEPO; COS AS TO P'S INTERROG'S TO A.P. GREEN
 68  06/01/01  # NOT OF DEPO; COS AS TO P'S INTERROG'S TO
 69  06/01/01  # COS AS TO P'S INTERROG'S TO G.V. HAMILTON, INC.,
 70  06/01/01  # INDUSTRIES
 71  06/01/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S
 72  06/01/01  # COS AS TO NOT OF DEPO
 73  06/01/01  # COS AS TO NOT OF DEPO
 74  06/01/01  # COS AS TO P'S INTERROG'S TO AC&S, INC.,
 75  06/01/01  # COS AS TO P'S INTERROG'S TO NITRO INDUSTRIAL COVERINGS
 76  06/01/01  # COS AS TO P'S INTERROG'S TO ATLAS INDUSTRIES
 77  06/01/01  # COS AS TO P'S INTERROG'S TO FAIRMONT SUPPLY CO.
 78  06/01/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST INTERROG
 79  06/01/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO 1ST REQ FOR
 80  06/01/01  # ADM'S. INTERROG'S & REQ FOR PROD
 81  06/01/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST INTERROG
 82  06/01/01  % REQ FOR PROD
 83  06/01/01  % RE-ISSUED SUM & 2 CPYS AS TO LAKE ASBESTOS OF QUEBEC LTD. (01-
 84  06/01/01  C-580)
 85  06/01/01  # TIP(NO.-C-580)
 86  06/01/01  ND; CCN; 5/31/01; J. SKAGGS; BY EB
 87  06/01/01  ND; CCN; 5/31/01; L. HRSS; GUERIN; BY EB
 88  06/01/01  # DEPO W/COS; NOT OF DEPO W/COS
 89  06/01/01  # NOT OF DEPO W/COS
 90  06/01/01  # COS AS TO P'S ANS; TO WV D'S 1ST INTERROG'S & REQ FOR PROD
 91  06/04/01  # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
 92  06/04/01  # ANS OF VIMASO CORP. TO ALL CR CL'S W/COS
 93  06/04/01  # CASE INFO SHEET; ANS OF VIMASO CORP.
 94  06/04/01  # NOT OF DEPO'S W/COS
 95  06/04/01  <O: FILING AMD COMP/MAC NAMING BEST PRODUCTS CO & SAFETY FIRST INC
 96  06/04/01  <O: 3RD AMD COMP
 97  06/04/01  # DO: P'S' TO P'S DENVER R & CLARA M. HADLEY & DEF FORD MOTOR
 98  06/04/01  COMPANY/MAC (MARSHALL CTY (01-C-22M)
 99  06/04/01  <DO: AS TO P'S WM O & PATRICIA MORRISON & DEF FORD MOTOR COMPANY
100  06/04/01  MAC (101-C-22M)
101  06/04/01  <ARD O: DISMISSING WVA ELECTRIC SUPPLY INC Y/PRRJ/MAC
102  06/05/01  # COS AS TO US GYPSUM CO'S COMBINED DISCOV REQ
103  06/05/01  # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
104  06/05/01  # COS AS TO TN LTD'S COMBINED DISCOV REQ
105  06/05/01  # COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ
106  06/05/01  # COS AS TO NAT. NORTH AMERICA'S COMBINED DISCOV REQ
107  06/05/01  # COS AS TO NORTH AMERICA'S INDUSTRIES COMBINED DISCOV REQ
108  06/05/01  # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
109  06/05/01  # COS AS TO C.E. THURSTON & SONS COMBINED DISCOV REQ
110  06/05/01  # COS AS TO VARIOUS D'S REQ FOR ADM'S
111  06/05/01  # P'S RESP TO P'S ANS' TO VARIOUS D'S REQ FOR ADM'S
112  06/05/01  # COS AS TO P'S 3RD SUPP RESP TO ASBESTOS D MASTER SET OF P
113  06/05/01  # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS
114  06/05/01  # 3RD AMD C (00-C-264 PUTNAM CO.)
115  06/05/01  # AMD C (00-C-130)
116  06/05/01  # AMD C (99-C-1279)
117  06/06/01  # CASE INFO SHEET
118  06/06/01  # COS AS TO P'S NOT OF DEPO
119  06/06/01  # ANS OF PLIBRICO CO. TO AMD C. CR CL & ANS TO CR CL'S W/COS
120  06/06/01  # ENVELOPE AS TO GERALDINE GUERIN RET MARKED "RET TO SENDER"
121  06/06/01  # COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
122  06/07/01  # COS AS TO P'S INTERROG'S TO APPALACHIAN POWER CO.
123  06/07/01  # COS AS TO P'S 4TH SUPP RESP TO ASBESTOS D'S MASTER SET OF
124  06/08/01  # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS
125  06/08/01  # P
```

```
126  06/11/01  # WM. & PATRICIA MORRISON'S INITIAL PRODUCT &/OR PREMISES
127  06/11/01  # IDENTIFICATION WIT LIST
128  06/11/01  # DENVER & CLARA HADLEY'S INITIAL PRODUCT &/OR PREMISES
129  06/11/01  # IDENTIFICATION WIT LIST
130  06/11/01  # P'S EXPERT WIT DESIGN & STATEMENT & INITIAL PRODUCT
131  06/11/01  # &/OR PREMISES IDENTIFICATION WIT LIST
132  06/11/01  # BARBARA LEMLEY'S EXPERT WIT DESIGN & STATEMENT W/COS
133  06/11/01  # BARBARA LEMLEY'S INITIAL PRODUCT &/OR PREMISES IDENTIFICATION
134  06/11/01  # WIT LIST
135  06/11/01  # CLARA MEREDITH'S INITIAL PRODUCT &/OR PREMISES IDENTIFICATION
136  06/11/01  # WIT LIST
137  06/11/01  # CLARA MEREDITH'S EXPERT WIT DESIGN & STATEMENT W/COS
138  06/11/01  # P'S 2ND SUPP FACT & CO-WORKER WIT LIST W/COS
139  06/11/01  # P'S DISCL OF PRODUCT IDENTIFICATION & LAY WIT'S W/COS
140  06/11/01  # P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S W/ATTACH &
141  06/11/01  # W/COS
142  06/11/01  # P'S DISCL OF MATTERS RAISED IN MASTER CASE MANAGEMENT O W/COS
143  06/11/01  # NOT OF SERVICE OF RESP'S OF GEORGE V. HAMILTON INC. TO P'S
144  06/11/01  # INTERROG'S
145  06/11/01  # P'S MOT TO AMD C W/COS
146  06/11/01  # NOT OF HRG W/COS
147  06/11/01  # ND: CCM; 6/11/01; 6/4/01 (2 O'S); B. MATTOCK, T. GOLDBERG; CB
148  06/11/01  ##0: LEE W. DAVIS ADMITTED PRO HAC VICE/MAC (96/4)
149  06/11/01  ##0: PLTFS GRANTED MOT TO AMND COMPLAINT/MAC (96/4)
150  06/12/01  # P'S SUPP TO PREMISES & PRODUCT IDENTIFICATION WIT'S W/COS
151  06/12/01  # REQ TO PROD CLARA MEREDITH'S 1ST REQ FOR ADM, INTERROG'S &
152  06/12/01  # REQ TO PROD
153  06/13/01  # COS AS TO CLARA MEREDITH'S 2ND REQ FOR ADM, INTERROG &
154  06/13/01  # REQ FOR PROD
155  06/13/01  # COS AS TO UNION CARBIDE CORP'S REQ FOR PROD & INTERROG'S
156  06/13/01  # COS AS TO NOT OF CO-WORKER DEPO
157  06/13/01  # ANS OF METROPOLITAN LIFE INS. CO. TO P'S 3RD AMD C & TC
158  06/13/01  # CR CL'S W/COS
159  06/14/01  #(10) COS AS TO COMBUSTION ENGINEERING'S 1ST INTERROG'S &
160  06/14/01  # REQ FOR PROD TO P'S
161  06/14/01  # COS AS TO SVBERN PRO TO P'S CORP. AS A PARTY D IN SEPT. TRIAL GROUP
162  06/14/01  # W/EXH/ NOT OF MOT W/COS
163  06/14/01  # COS AS TO DENVER HADLEY & WM. MORRISON'S ANS' TO VARIOUS D'S
164  06/15/01  # REQ FOR ADM
165  06/15/01  # ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
166  06/15/01  # ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
167  06/15/01  # ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
168  06/15/01  # ANS OF MOBIL OIL CORP. TO P'S AMD C, ANS TO CR CL'S & CR CL
169  06/15/01  # W/COS
170  06/15/01  # COS AS TO ERICSSON INC'S RESP'S TO P'S INTERROG'S
171  06/15/01  # COS AS TO VARIOUS D'S COMBINED DISCOV REQ
172  06/15/01  # COS AS TO P'S DISCL OF EXPERT WIT'S
173  06/15/01  # COS AS TO P'S DISCL OF EXPERT WIT'S
174  06/15/01  # COS AS TO P'S DISCL OF EXPERT WIT'S
175  06/18/01  # P'S DESIGN OF PRODUCT IDENTIFICATION WIT'S & EXPERTS W/COS
176  06/18/01  # COS AS TO CLARA MEREDITH'S SUPP ANS' TO D'S MASTER INTERROG'S
177  06/18/01  # & REQ FOR PROD
178  06/18/01  # COS AS TO VARIOUS D'S COMBINED DISCOV REQ
179  06/18/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS OF COMBUSTION
180  06/18/01  # MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT W/COS,
181  06/18/01  # MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT W/COS,
182  06/18/01  # COS AS TO KATHY HENNING DTD 6/15/01 TO P'S 1ST REQ FOR
183  06/18/01  # COS RE MONONGAHELA POWER CO'S RESP'S TO P'S 1ST REQ FOR
184  06/18/01  # PROD
185  06/18/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS OF COMBUSTION
186  06/18/01  # TO ALL CR CL'S W/COS
187  06/18/01  # CASE INFO SHEET; ANS OF COMBUSTION ENGINEERING TO P'S AMD C
188  06/18/01  # & ANS TO ALL CR CL'S W/COS; CASE INFO SHEET
189  06/21/01  *COS AS TO P DESIG OF EXP
190  06/21/01  *COS AS TO P RESP TO MCJUNKIN'S INTERR & REQ FOR POD (01-C-580/
191          RICHARD L. LEMIS]
```

192  06/21/01  # * NOT OF DEPO (00-C-2430/CLARENCE ADKINS) W/COS
193  06/21/01  # * COS AS TO CONSOLID REQ FOR ADM, INTERR & REQ FOR POD (01-C-22M
194             DENVER HADLEY)
195  06/21/01  # * COS AS TO CONSOLID REQ FOR ADM, INTERR & REQ FOR POD (99-C-2478
196             JAMES MURPHY/RAYMOND V. ATKINS(99-C-23);
197  06/21/01  # * COS AS TO CONSOLID REQ FOR ADM, INTERR & REQ FOR POD (99-C-143
198             R/J BARBARA LEMLEY
199  06/21/01  # * COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR POD (98-C-1279
200             /MARIE TILLMAN
201  06/21/01  # * COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR POD (00-C-2630
202             /CLARENCE ADKINS
203  06/22/01  # RE-ISS SUM & 1 CPY AS LAKE ASBESTOS (01-C-580/RICHARD LEWIS)
204  06/22/01  # COS AS TO PINTER TO D (00-C-2830/CLARENCE ADKINS)
205  06/22/01  # COS AS TO CONSOLID REQ FOR ADM, INTER & REQ FOR POD (98-C-232M
206             /JOHN PARKER & 00-C-135 RI/DONALD MARTIN
207  06/21/01  # COS AS TO P'S RESP TO VARIOUS D REQ FOR ADM (91-C-580/RICHARD
208             LEWIS
209  06/11/01  # * COS AS TO COMBUSTION ENG 1ST SET INTER & REQ FOR POD TO
210             (01-C-590/RICHARD LEWIS)
211  06/25/01  # COS AS TO CONSOLIDATED REQ FOR ADM'S, INTERROG'S & REQ FOR DOC
212  06/22/01  # COS AS TO ANS' OF US MINERAL PROCUTS TO P'S 1ST REQ FOR ADM'S
213  06/22/01  # REQ TO PROD
214  06/21/01  # COS AS TO ANS' OF US MINERAL PRODCTS TO P'S 1ST REQ FOR ADM'S
215  06/21/01  # INTERROG'S & REQ TO PROD
216  06/21/01  # COS AS TO 1ST INTEROG'S, REQ FOR PROD & REQ FOR ADM'S
217  06/21/01  # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
218  06/21/01  # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
219  06/21/01  # COS AS TO 1ST INTERROG'S, REQ FOR PROD & REQ FOR ADM'S
220  06/21/01  # ANS OF BIGELOW-LIPTAK CORP. A/K/A A.P. GREEN SERVICES
221  06/25/01  # AMD C W/COS
222  06/25/01  # COS AS TO P'S NOT OF DEPO
223  06/25/01  # LET FR SS DTD 6/22/01; SUM W/RET (6/5/01 SS) AS TO LAKE
224             ASBESTOS OF QUEBEC LTD. W/RMR (01-C-580)
225  06/25/01  # COS AS TO P'S COMBINED DISCOV REQ TO FOSTER WHEELER &
226             WESTINGHOUSE ELECTRIC CORP. & P'S 2ND REQ FOR ADM'S, INTERROG
227  06/25/01  # COS AS TO GENERAL ELECTRIC CO. & MINRO INDUSTRIAL COVERINGS
228  06/25/01  # COS AS TO P'S COMBINED DISCOV TO COMBUSTION ENGINEERING
229  06/25/01  # 3RD NOT OF HRG W/COS
230  06/25/01  # COS AS TO P'S COMBINED DISCOV TO COMBUSTION ENGINEERING
231  06/26/01  # COS AS TO P'S RESP'S TO VARIOUS D'S REQ FOR ADM'S
232  06/26/01  # COS AS TO P'S RESP TO VARIOUS D'S COMBINED DISCOV REQ
233  06/26/01  # ISSUED SUM & 4 CPYS ON 3RD AMD C
234  06/27/01  # 3RD AMD C
235  06/27/01  # CASE INFO SHEET; ANS & CR CL OF VOTO MANUFACTURERS SALES
236  06/27/01  # TO P'S AMD C W/COS
237  06/27/01  # COS AS TO P'S RESP'S TO DEF
238  06/27/01  # COS AS TO P'S RESP TO UNION CARBIDE CORP'S DISCOV REQ
239  06/29/01  # COS AS TO OKONITE CO. & ACES INC., TO P'S INTERROG'S & REQ FOR PROD
240  06/29/01  # NOT OF DEPO W/COS
241  06/29/01  # NOT TO APPLY COLLATERAL ESTOPPEL AS TO D'S ERICSSON &
242  06/29/01  # OKONITE CO. W/COS
243  06/29/01  # NOT OF HRG W/COS
244  07/02/01  # COS AS TO P'S RESP TO RHONE POULENC'S COMBINED DISCOV REQ
245  07/02/01  # COS AS TO P'S RESP TO UNION CARBIDE CORP'S DISCOV REQ
246  07/02/01  # COS AS TO P'S ANS' TO OKONITE CO. & ACES INC'S REQ FOR ADM
247  07/02/01  # COS AS TO P'S INTERROG'S & REQ FOR PROD
248  07/02/01  # WIT LIST W/COS; WIT LIST W/COS
249  07/02/01  # WHITE LAY WIT DISCLO OF ROBERTSON-CECO CORP. W/COS
250  07/02/01  # FOSTER WHEELER CORP LIST & FOSTER WHEELER ENERGY CORP'S DISCL OF
251  07/02/01  # LAY & EXPRT WIT'S W/COS
252  07/02/01  # COS AS TO P'S 2ND COMBINED DISCOV TO COMBUSTION ENGINEERING
253  07/02/01  # WIT LIST W/COS; WIT LIST W/COS
254  06/28/01  # WIT LIST W/COS; WIT LIST W/COS
255  06/28/01  # MOT FOR PRO HAC VICE ADM (99-C-2478/MURPHY) W/COS
256  07/02/01  # COS AS TO RESP OF ARISTECH CHEMICAL CORP. TO P'S REQ FOR ADM
257  07/02/01  # INITIAL LAY WIT DISCL OF F. B. WRIGHT CO. OF CINCINNATI W/COS
              # LST FR SS DTD 6/28/01; SUM W/RET (4/24/01 SS) AS TO EACH D;

```
258  07/05/01  #  (13) RMR'S; RMR AS TO SAFETY FIRST SUPPLY RET MARKED
259  07/05/01  #  "ATTEMPTED NOT KNOWN"; RMR AS TO LUXEMBURG ASBESTOS OF QUEBEC RET
260  07/05/01  #  MARKED "ATTEMPTED NOT KNOWN", RMR AS TO TURNER & NEWALL RET
261  07/05/01  #  COS AS TO P'S INTERROG'S & REQ FOR PROD TO ALL D'S
262  07/05/01  #  COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
263  07/05/01  #  COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S
264  07/05/01  #  COS AS TO P'S INTERROG'S & REQ FOR PROD
265  07/05/01  #  COS AS TO P'S INTERROG'S & REQ FOR PROD
266  07/05/01  #  DESIGN OF LAY WIT'S & EXPERT WIT'S & EXH W/COS
267  07/05/01  #  RE-ISSUED SUM & 2 CPYAS TO JOHN CRANE INC. (01-C-560)
268  07/05/01  #  MOT TO COMPEL W/COS
269  07/05/01  #  GARLOCK INC'S EXPERT WIT DISCL & ANCHOR PACKING'S EXPERT WIT
270  07/05/01  #  DISCL W/COS
271  07/05/01  #  OHIO VALLEY INSULATING CO'S LIST OF WIT'S & EXH'S W/COS
272  07/05/01  #  COS AS TO P'S ANS. TO VARIOUS INTERROG'S & REQ FOR PROD
273  07/05/01  #  COS AS TO P'S ANS. TO VARIOUS INDUSTRIES & SCORING INTERROG'S &
274  07/05/01  #  REQ FOR PROD; DESIG OF LAY WIT'S OHIO HONEYWELL W/COS
275  07/05/01  #  COS AA TO D'S; DESIG OF LAY WIT'S LIST OF WITN'S EXH W/COS
276  07/05/01  #  COS AS TO P'S CONSOLID REQ FOR ADM'S, INTERROG'S & REQ FOR <<C
277  07/05/01  #  COS AS TO P'S 1ST MASTER INTERROG'S TO ALL D'S & P'S 1ST
278  07/05/01  #  MASTER SET OF INTERROG'S & REQ FOR PROD
279  07/05/01  #  CASE INFO SHEET; ANS & CR CL'S & ANS TO CR CL'S OF CENTRAL
280  07/06/01  #  OPERATING CO. W/COS (98-C-232 MARSHALL CO.)
281  07/06/01  #  CASE INFO SHEET; ANS & CR CL-S & ANS TO CR CL-S OF CENTRAL
282  07/06/01  #  OPERATING CO. W/COS (99-C-183 BROOKE CO.)
283  07/06/01  #  CASE INFO SHEET; ANS, CR CL-S & ANS TO CR CL'S W/COS
284  07/06/01  #  CASE INFO SHEET; ANS, CR CL-S & ANS TO CR CL'S W/COS
285  07/06/01  #  CASE INFO SHEET; ANS, CR CL'S & ANS TO CR CL'S W/COS
286  07/06/01  #  CASE INFO SHEET; ANS, CR CL'S & ANS TO CR CL'S W/COS
287  07/06/01  #  CASE INFO SHEET; ANS, CR CL'S & ANS TO CR CL'S W/COS
288  07/06/01  #  CASE INFO SHEET; ANS, CR CL'S & ANS TO CR CL'S W/COS
289  07/06/01  #  CASE INFO SHEET; ANS, CR CL'S & ANS TO CR CL'S W/COS
290  07/06/01  #  CASE INFO SHEET; ANS, CR CL'S & ANS TO CR CL'S W/COS
291  07/06/01  #  COS AS TO P'S 1ST INTERROG'S & 2ND REQ FOR ADM'S
292  07/06/01  #  WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
293  07/06/01  #  WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
294  07/06/01  #  WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
295  07/06/01  #  WIT LIST OF GEORGE HAMILTON INC. W/COS
296  07/06/01  #  WIT LIST OF GEORGE HAMILTON INC., W/COS
297  07/06/01  #  WIT LIST OF GEORGE HAMILTON INC., W/COS
298  07/06/01  #  WIT LIST OF A-BEST PRODUCTS CO. W/ATTACH & COS
299  07/06/01  #  WIT LIST OF GEORGE HAMILTON INC., W/COS
300  07/06/01  #  WIT LIST OF GEORGE HAMILTON INC., W/COS
301  07/06/01  #  WIT LIST OF GEORGE HAMILTON INC., W/COS
302  07/06/01  #  AMETEK CORP'S LAY WIT LIST W/COS
303  07/06/01  #  GENERAL ELECTRIC CO'S LAY WIT LIST W/COS
304  07/06/01  #  LAY WIT DISCL OF CUKER STATE CORP. W/COS
305  07/06/01  #  LAY WIT DISCL OF GASKET HOLDINGS COMBINED DISCOV REQ
306  07/06/01  #  LAY WIT DISCL OF NATL. STEEL CORP. W/COS
307  07/06/01  #  MCGUHKIN CORP'S FACT WIT DISCL W/COS
308  07/06/01  #  GMC'S DISCL OF FACT WIT'S W/COS
309  07/06/01  #  DESIGN OF WIT'S OBO ACME, INC. W/COS
310  07/06/01  #  COS AS TO T&N LTD'S COMBINED DISCOV REQ TO P
311  07/06/01  #  COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
312  07/06/01  #  COS AS TO MAREMONT CORP'S COMBINED DISCOV REQ
313  07/06/01  #  COS AS TO VARIOUS D'S COMBINED DISCOV REQ TO P
314  07/06/01  #  COS AS TO VARIOUS D'S COMBINED DISCOV REQ
315  07/06/01  #  COS AS TO CERTIFIED CORP'S COMBINED DISCOV REQ
316  07/06/01  #  NOT OF MOT; P'S MOT FOR LEAVE TO AMD C W/COS
317  07/06/01  #  COS AS TO P'S INTERROG'S & REQ FOR PROD
318  07/09/01  #  COS AS TO P'S INTERROG'S & REQ FOR PROD
319  07/09/01  #  *LAY WITN DISCL OBO NO. AMERICAN REFR CO W/COS (CASES FROM
320  07/09/01  #  VARIOUS COUTIES)
321  07/09/01  #  *LAY WITN DISCL OF KAISER ALUMINUM & CHEM CO W/COS (CASE FROM
322          #  VARIOUS COUNTIES)
323  07/09/01  #  *LAY WITN DISCL OF GEORGIA-PACIFIC W/COS (CASES FROM VARIOUS
                  COUNTIES)
```

```
324  07/09/01  *LAY WITH DISCL OF PMC CORP (00-C-380/PUTNAM CO) W/COS
325  07/09/01  *COS AS TO P RESP TO AMERICAN STANDARD & WESTINGHOUSE INTERR &
326  07/09/01   REQ FOR POD
327  07/09/01  *COS AS TO P RESP TO AC&S CONSOLID REQ FOR ADM, INTER & REQ FOR
328  07/09/01   POD; AND NOT TO TAKE CO-WRKR DEPO W/COS
329  07/09/01  *NOT OF INDMNFICATN/LEMLEY'S IP DEFERRING 7/2/91 HRG W/COS
330  07/09/01  *HINCLIFFE & KENNER LIST OF WITN W/COS
331  07/09/01  *HINCLIFFE & KENNER LIST OF WITN W/COS
332  07/09/01  *ALLIED GLOVE LIST OF WITN W/COS
333  07/09/01  *MELRATH GASKET DESIG OF LAY WITN W/COS
334  07/09/01  *STEEL GRIP DESIG OF LAY WITN W/COS
335  07/09/01  *OGEBAY DESIG OF LAY WITN W/COS; EXH LIST OF ROBERTSON CECO/COS
336  07/09/01  *INTL TRUCK & ENG LAY WITN LIST W/COS (00-C-2830)
337  07/09/01  *COS AS TO P RESP TO NITRO IND 1ST INTER & REQ FOR POD
338  07/09/01   (99-C-2478/MURPHY)
339  07/09/01  *COS AS TO P INTER & REQ FOR POD TO EMPLOYER (99-C-2850/ADKINS)
340  07/09/01  *NOT OF VIDEO-TAPE DEPO TO PRESERVE CO-WRK TESTIM (99-C-2478/
341  07/09/01   (99-C-2478/MURPHY)
342  07/09/01  *LAY & FACT WITN LIST OF NITRO INDUSTRIAL COVERINGS W/COS
343  07/09/01   (99-C-2478/MURPHY)
344  07/09/01  *NOT OF VIDEO-TAPE DEPO TO PRESERVE CO-WRK TESTIM (99-C-2478/
345  07/09/01   JAMES MURPHY) W/COS
346  07/09/01  *RECORD INDUSTRIAL WITN LIST (99-C-133RI/HYDE) W/COS
347  07/09/01  *LAY WITN DISCL OF MALLENCKRODT (99-C-133RI/HYDE) W/COS
348  07/09/01  *AJAX MAGNETHERMIC CORP LAY WITN NLIST (99-C-133RI/HYDE) W/COS
349  07/09/01  *AJAX MAGNETHERMIC CORP LAY WITN LIST (99-C-133RI/HYDE)
350  07/09/01  *LAY & FACT WITN OF NITRO INDUSTRIAL (98-C-281/ATKINS) W/COS
351  07/09/01  *LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-132M/MARKER W/COS
352  07/09/01  *LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-232M/MARKER W/COS
353  07/09/01  *LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-133RI/HYDE W/COS
354  07/09/01  *LAY & FACT WITN OF NITRO INDUSTRIAL (99-C-101/CARR) W/COS
355  07/09/01  *LAY & FACT WITN OF NITRO INDUSTRIAL (00-C-2757/BILLS W/COS
356  07/09/01  *LAY & FACT WITN OF INSUL CO (99-C-560/LEWIS) W/COS
357  07/09/01  *LAY & FACT WITN OF INSUL CO (99-C-133/HYDE W/COS
358  07/09/01  *OWENS ILLINOIS LIST OF FACT WITN W/COS
359  07/09/01  *INGERSOLL RAND LIST OF FACT WITN W/COS
360  07/09/01  *NGK-COV KRELIN LIST OF LAY & FAC WITN W/COS
361  07/09/01  *NGK-COV KRELIN (7/1/36)(01-C-580/WITN W/COS
362  07/09/01  *MINNESOTA MINING & MFG DESIG OF FACT WITN (99-C-2478/MURPHY)CCS
363  07/09/01  *DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
364  07/09/01  *DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
365  07/09/01  *DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS
366  07/09/01  *WIT LIST OF SFETY FIRST INDUSTRIES W/COS
367  07/09/01  *WIT LIST OF SFETY FIRST INDUSTRIES W/COS
368  07/09/01  *LET FR ANNE HARMAN TO CLK DTD 7/5/01 W/ATTACH
369  07/09/01  #COS AS TO VARIOUS D'S REQ FOR ADM'S
370  07/09/01  #COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ
371  07/09/01  #COS REQ TO MAREMONT COMB/COMBINED DISCOV REQ
372  07/09/01  #COS AS TO TEN LTD'S COMBINED DISCOV REQ
373  07/09/01  #COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ
374  07/09/01  #SEFCO CORP'S LAY WIT DISCL W/COS
375  07/09/01  #FACT WIT LIST OF MONONGAHELA POWER CO, WEST PENN POWER CO. &
376  07/09/01   POTOMAC EDISON CO. W/COS
377  07/09/01  #FACT WIT LIST OF GOODYEAR TIRE & RUBBER CO. W/COS
378  07/09/01  #FACT WIT LIST OF OXKNITE CO. W/COS
379  07/09/01  #FACT WIT LIST OF GOODYEAR TIRE & RUBBER CO. W/COS
380  07/09/01  #LET RE ANNE-HARMAN TO CLK DTD 7/5/01 W/ATTACH
381  07/09/01  #LEI RE ANNE-HARMAN TO CLK DTD 7/5/01 W/ATTACH
382  07/09/01  #NOT OF DEPO-WS W/COS
383  07/09/01  #OHIO EDISON CO-LAY WIT DISCL W/COS
384  07/09/01  #LAY & FACT WIT LIST OF NITRO INDUSTRIAL COVERINGS W/COS
385  07/09/01  #WIT'S
386  07/09/01  #COS AS TO MINNESOTA MINING & MANUFACTURING'S DESIGN OF FACT
387  07/09/02  #LAY WIT DISCL OF ARISTECH CHEMICAL CORP. W/COS
388  07/09/02  #COS AS TO EXH A TO P'S 1ST INTERROG'S TO ALL ASBESTOS PRODUCTS
389  07/09/02  #MANUFACTURING D'S
```

| No. | Date | | Description |
|---|---|---|---|
| 390 | 07/09/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S DISCL OF LAY WIT'S |
| 393 | 07/09/01 | # | MOT TO EXT TIME TO DESIGN LAY & FACT WIT'S W/COS |
| 392 | 07/09/01 | # | US STEEL LLC'S GENERAL MEDICAL, LAY & EXPERT WIT LIST & OSJ'S |
| 394 | 07/09/01 | # | MINNESOTA MINING & MANUFACTURING CO'S DESIGN OF EXPERT WIT'S |
| 395 | 07/09/01 | # | PNEUMO ABEX CORP'S EXPERT & LAY WIT LIST W/COS |
| 396 | 07/09/01 | # | GARLOCK INC. & ANCHOR PACKING CO'S DISCL OF EXPERT WIT'S & |
| 397 | 07/09/01 | # | FACT WIT'S & EXH LIST W/COS |
| 398 | 07/09/01 | # | A.W. CHESTERTON CO'S DESIGN OF FACT WIT'S W/COS |
| 399 | 07/09/01 | # | MINNESOTA MINING & MANUFACTURING CO'S DESIGN OF FACT WIT'S |
| 400 | 07/09/01 | # | W/ATTACH & COS |
| 401 | 07/09/01 | # | GUARD-LINE INC'S DESIGN & DISCL OF STATEMENT OF FACT, LAY & |
| 402 | 07/09/01 | # | EXPERT WIT'S W/COS |
| 403 | 07/09/01 | # | MOT PRO SEVER W/COS |
| 404 | 07/09/01 | # | COS AS TO MANUFACTURERS SALES |
| 405 | 07/09/01 | # | WHEELER PROTECTIVE APPAREL INC'S DESIGN & DISCL STATEMENT OF |
| 406 | 07/10/01 | # | FACT, LAY & EXPERT WIT'S W/COS |
| 407 | 07/10/01 | # | FACT WIT LIST OF FAIRMONT SUPPLY CO. W/COS |
| 408 | 07/09/01 | # | COS AS TO RAPID-AMERICAN CORP'S LIST OF WIT'S |
| 409 | 07/09/01 | # | COS AS TO DESIGN OF LAY & EXPERT WIT'S OF LOCKHEED MARTIN |
| 410 | 07/10/01 | # | ASARCO'S DISCL OF LAY WIT'S W/COS |
| 411 | 07/10/01 | # | LBM PRESS DTD 7/9/01; SUM W/RET ON ANS & CC (6/22/01 SSI AS TO |
| 412 | 07/10/01 | # | LAKE ASBESTOS OF QUEBEC, LTD., W/RMR |
| 413 | 07/10/01 | # | MOT FOR HRG W/COS; |
| 414 | 07/10/01 | # | *MOT OF HMD (99-C-2478/MURPHY; W/COS |
| 415 | 07/11/01 | < | COS AS TO FAIRMONT SUPPLI 1ST SET INTER & REQ FOR POD TO |
| 416 | 07/11/01 | < | (98-C-2.3M/PARKER) |
| 417 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD, |
| 418 | 07/11/01 | < | INTERROGS & REQ FOR POD TOP (99-C-2478 MURPHY) W/COS |
| 419 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 420 | 07/11/01 | < | INTERROGS & REQ FOR POD TOP 100-C-135 MARTIN |
| 421 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 422 | 07/11/01 | < | INTERROGS & REQ FOR POD TOP 99-C-232M PARKER |
| 423 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 424 | 07/11/01 | < | INTERROGS & REQ FOR POD TOP 99-C-163 ALIEN |
| 425 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 426 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 00-C-380 PUTNAM CTY |
| 427 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 428 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 00-C-380 PUTNAM CTY |
| 429 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 430 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 100-C-135 MARTIN |
| 431 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 432 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 99-C-232M PARKER |
| 433 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 434 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 99-C-163 ALIEN |
| 435 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 436 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 00-C-380 PUTNAM CTY |
| 437 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ |
| 438 | 07/11/01 | < | INTERROGS & REQ FOR POD TO P 00-C-113R1 LOVE |
| 439 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1ST COMBINED REQ FOR AD; |
| 440 | 07/11/01 | < | COS AS TO DEF GOODYEAR TIR3 CO RESP TO ? REQ FOR AD 00-C-390 |
| 441 | 07/11/01 | | PUTNAM CTY |
| 442 | 07/11/01 | < | COS AS TO MONGAHELA POWER CO 1RESP TO P'S INTERROGS & REQ FOR |
| 443 | 07/11/01 | | POD 00-C-380 PUTNAM CTY |
| 444 | 07/11/01 | < | COS AS TO DEF MONGAHELA POWER CO'S RESP TO P;S REQ FOR AD |
| 445 | 07/11/01 | | POD 00-C-380 PUTNAM CTY |
| 446 | 07/13/01 | < | COS AS TO DEF MONGAHELA POWER CO TO 3RD PARTY C (01-C-560/LEWIS) |
| 447 | 07/13/01 | | W/COS |
| 448 | 07/13/01 | * | MOT OF HRG; MOT FOR LEAVE TO F CR-CL AGNST FLEXITALLIC |
| 449 | | | GASKETS (91-C-580/LEWIS) W/COS |
| 450 | 07/13/01 | #* | COS AS TO PLFFS ANS TO DEF'S 1ST SET OF INTERROG'S & REQ |
| 451 | | | FOR PROD (01-C-22M MARSHALL, 99-C-2REW, 99-C-143 BROOKE) |
| 452 | 07/12/01 | * | COS AS TO JOHN CRANE LAY & FACT WITN LIST |
| 453 | 07/12/01 | * | COS AS TO FAIRMONT SUPPLY RESP TO P 5/11/01 INTER |
| 454 | 07/12/01 | * | COS AS TO FAIRMONT SUPPLY RESP TO 6/11/01 REQ FOR POD |
| 455 | 07/13/01 | * | ANS OF B.F. GOODRICH (95-C-1595/HUMPHREYS) W/COS |

```
456  07/13/01  *MOT TO CONT & SEVR OBD R. ADKINS (MASON CO) W/COS
457  07/13/01  *ANS OF SHELL OIL CO (98-C-128X-98-C-232M-97-C-32M; TO P AMD
458            C W/COS
459  07/13/01  *ANS OF VIRGINIA ELEC CO TO 2ND AMD C (99-C-2478/MURPHY) W/CCS
460  07/13/01  *ANS OF PEPPER, SON INDUSTRIAL SUPPLY (01-C-580) W/CCS
461  07/13/01  $D, UNION BOILER, REP LAY AND EXP WIT W/CCS
462  07/13/01  $D, JM FRANCE REP LAY AND EXP WIT W/CCS
463  07/13/01  HARBISON-WALKER REP LAY & EXP WIT/CCS
464  07/13/01  $D DURAMETALLIC'S LAY & EXP WIT W/CCS
465  07/13/01  $D A P GREEN'S LAY & EXP WIT W/CCS
466  07/13/01  *MOT TO COMPEL, NOT OF HRG W/CCS
467            HRG
468  07/13/01  $ NOT OF DEPO; NOT OF DEPO; CCS
469  07/13/01  S CANCELATION OF DEPO W/CCS
470  07/13/01  *SERV OF HRG; NOT OF EXHIBITS
471  07/13/01  *NOT OF HRG; MOT FOR LEAVE TO F 3RD PARTY C; 4TH NOT OF
472            OF HRG W/CCS (01-C-580/LEWIS)
473  07/13/01  *NOT OF HRG; MOT FOR LEAVE TO F 3RD PTY C; NOT
474            F CR CL W/CCS; MCJUNKIN CORP'S MOT FOR LEAVE TO F
475  07/16/01  *OF MOT W/EXH & W/CCS
476  07/16/01  $ COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
477  07/16/01  $ COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S TO EACH P
478  07/16/01  $ COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
479  07/16/01  $ COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S TO EACH P
480  07/16/01  $ COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
481  07/16/01  $ COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S
482  07/16/01  $ COS AS TO P'S 1ST REQ FOR PROD TO 3M COMPANY
483  07/16/01  $ COS AS TO P'S 1ST INTERROG'S & REQ FOR PROD, INTERROG'S REQ
484  07/16/01  $ COS AS TO CLARA MEREDITH'S 1ST REQ FOR PROD, INTERROG & REQ
485  07/16/01  $ COS AS TO WM. MORRISON'S REQ FOR ADM'S, INTERROG'S & REQ FOR
486            PROD
487  07/16/01  $ COS AS TO P'S INTERROG'S & REQ FOR PROD
488  07/16/01  DESIGN OF EXPERT & LAY WIT'S OF ADIENCE INC. W/CCS
489  07/16/01  $ COS AS TO VARIOUS P'S 2ND REQ FOR ADM'S, INTERROG'S & REQ
490  07/16/01  $ COS PROD TO COMBUSTION ENGINEERING
491  07/16/01  REQ FOR ADIENCE INC'S DESIGN OF REQ FOR ADM & INTERROG &
492  07/16/01  REQ FOR ADIENCE INC'S DESIGN OF REQ FOR ADM & INTERROG &
493  07/16/01  $ COS AS TO JOHN CRANE INC'S REQ FOR ADM & INTERROG'S & REQ FOR
494  07/16/01  $ COS AS TO JOHN CRANE INC'S REQ FOR ADM'S & INTERROG'S & REQ
495  07/16/01  $ COS AS TO ADIENCE INC'S DESIGN OF REQ FOR ADM & INTERROG & REQ
496            FOR PROD
497            FOR PROD
498            FOR PROD
499  07/16/01  $ COS AS TO P'S INTERROG'S & REQ FOR PROD; MANUFACTURERS REGARDING WARNINGS
500            TO UNION CARBIDE, RHONE-POULENC & AVENTIS
501  07/16/01  RE-ISSUED SUM & 2 CPYS AS TO VARIOUS D'S (CGR CORP. (01-C-5851
502  07/16/01  RE-ISSUED SUM & 2 CPYS AS TO SHEPLY FINE SUPPLY (01-C-5851
503  07/16/01  RE-ISSUED SUM & 2 CPYS AS TO SHEPLY FINE SUPPLY (01-C-5851
504  07/16/01  *NOT OF HRG (7/19/01) (00-C-525-WOOD CO) & 97-C-145/MASON CO)
505            CASE INFO SHEET; ANS OF MONSANTO CO. TO P'S AMD C W/CCS (00-C
506            380)
507  07/16/01  NOT OF SERVICE OF FOSTER WHEELER CORP'S REQ FOR ADM'S,
508  07/16/01  INTERROG'S & REQ FOR PROD
509  07/16/01  $ COS AS TO FOSTER WHEELER CORP'S REQ FOR ADM'S, INTERROG'S &
510            REQ FOR PROD
511  07/16/01  $ COS AS TO FOSTER WHEELER CORP'S REQ FOR ADM'S, INTERROG'S &
512  07/16/01  REQ FOR PROD
513  07/16/01  $ COS AS TO P'S INTERROG'S TO GAGE CO.
514  07/16/01  $ COS AS TO P'S REQ FOR PROD TO GAGE CO.
515  07/16/01  $ COS AS TO P'S INTERROG'S TO GRAYBAR ELECTRIC CO.
516  07/16/01  $ COS AS TO P'S REQ FOR PROD TO GRAYBAR ELECTRIC CO.
517  07/16/01  $ COS AS TO P'S 2ND INTERROG'S TO HARBISON-WALKER REFRACTORIES
518  07/16/01  $ COS AS TO P'S INTERROG'S TO FOSTER WHEELER CORP.
519  07/16/01  $ COS AS TO P'S REQ FOR PROD TO FOSTER WHEELER CORP.
520  07/16/01  $ COS AS TO P'S INTERROG'S TO PFIER INC.
521  07/16/01  $ COS AS TO P'S INTERROG'S TO QUIGLEY CO.
```

| No. | Date | | Description |
|---|---|---|---|
| 522 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO CHICAGO FIREBRICK CO. |
| 521 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO CORHART REFRACTORIES |
| 520 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO FLINTKOTE CO. |
| 519 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO GREEN INDUSTRIES |
| 528 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO No.1 AMERICAN REFRACTORIES |
| 527 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO NORTH AMERICAN REFRACTORIES |
| 526 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO QUAKER STATE CORP. |
| 525 | 07/16/01 | # | REQ FOR PROD OF QUAKER STATE CORP. |
| 524 | 07/16/01 | # | REQ FOR PROD OF BEAZER EAST, INC. |
| 523 | 07/16/01 | # | REQ FOR PROD OF BEAZER EAST |
| 540 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO SHELL, CHEMICAL & SHELL OIL |
| 519 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO SHELL CHEMICAL & SHELL OIL |
| 538 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO SAYER CORP. & SAYER, U.S.A. & |
| 537 | 07/16/01 | # | MORAY INC. |
| 536 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO VARIOUS D'S |
| 535 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO OHIO POWER CO. |
| 534 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO OHIO POWER CO. |
| 533 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO AMERICAN ELECTRIC POWER |
| 532 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO AMERICAN ELECTRIC POWER |
| 531 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO POTOMAC EDISON CO. |
| 530 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO POTOMAC EDISON CO. |
| 529 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO MONONGAHELA POWER CO. |
| 548 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO MONONGAHELA POWER CO. |
| 547 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO UNION CARBIDE CORP. |
| 546 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO UNION CARBIDE CORP. |
| 545 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO E.I. DUPONT DE NEMOURS & CO. |
| 544 | 07/16/01 | # | COS AS TO P'S REQ FOR PROD TO E.I. DUPONT DE NEMOURS & CO. |
| 543 | 07/16/01 | # | P'S STATEMENT CONCERNING EXH'S DOCS DEPO'S W/ATTACH & COS |
| 542 | 07/16/01 | # | CANCELLATION NOT OF CO-WORKERS DEPO'S W/COS |
| 541 | 07/16/01 | # | COS AS TO AVENTIS CROPSCIENCE INC'S REQ FOR PROD & INTERROG |
| 551 | 07/16/01 | # | NOT, CERTAIN D'S MOT FOR PROT O W/COS |
| 550 | 07/16/01 | # | COS AS TO DOROTHY CARR'S REQ FOR ADM'S TO ALL D'S |
| 558 | 07/16/01 | # | COS AS TO DOROTHY CARR'S REQ FOR PROD & COS |
| 557 | 07/16/01 | # | COS AS TO APPALACHIAN POWER CC'S 1ST COMBINED RSQ FOR ADM'S |
| 556 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 555 | 07/16/01 | # | COS AS TO APPALACHIAN POWER CO'S 1ST COMBINED REQ FOR ADM'S |
| 554 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 553 | 07/16/01 | # | COS AS TO AEP GENERATING CO. & OHIO POWER CO'S 1ST COMBINED |
| 567 | 07/16/01 | # | REQ FOR ADM'S & INTERROG'S & REQ FOR PROD |
| 566 | 07/16/01 | # | COS AS TO VARIOUS D'S 1ST COMBINED REQ FOR PROD & |
| 565 | 07/16/01 | # | & REQ FOR PROD |
| 564 | 07/16/01 | # | COS AS TO VARIOUS D'S 1ST COMBINED REQ FOR ADM'S, INTERROG |
| 563 | 07/16/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; |
| 562 | 07/16/01 | # | NOT OF DEPO W/COS |
| 561 | 07/16/01 | # | COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 560 | 07/16/01 | # | COS AS TO FERODO AMERICA INC'S COMBINED DISCOV REQ |
| 559 | 07/16/01 | # | COS AS TO FOSECO, INC'S COMBINED DISCOV REQ |
| 577 | 07/16/01 | # | COS AS TO UNION CARBIDE CORP'S REQ FOR PROD & INTERROG'S |
| 576 | 07/16/01 | # | COS AS TO GAGE CO'S COMBINED DISCOV REQ TO P |
| 575 | 07/16/01 | # | COS AS TO P'S INTERROG'S TO EATON CORP'S/CUTLER-HAMMER |
| 574 | 07/16/01 | # | COS AS TO GAGE CO'S COMBINED DISCOV REQ TO P |
| 573 | 07/16/01 | # | COS AS TO OHIO EDISON CO'S 1ST INTERROG'S & REQ FOR PROD |
| 572 | 07/16/01 | # | COS AS TO RAKEM HOLDINGS COMBINED DISCOV REQ |
| 571 | 07/16/01 | # | COS AS TO RAKEM HOLDINGS COMBINED DISCOV REQ |
| 570 | 07/16/01 | # | COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 569 | 07/16/01 | # | COS AS TO DANA CORP'S COMBINED DISCOV REQ |
| 568 | 07/16/01 | # | COS AS TO GAGE CO'S COMBINED DISCOV REQ |
| 587 | 07/16/01 | # | COS AS TO GAGE CO'S COMBINED DISCOV REQ |
| 586 | 07/16/01 | # | COS AS TO FERODO AMERICA'S COMBINED DISCOV REQ |
| 585 | 07/16/01 | # | COS AS TO GARLET HOLDINGS COMBINED DISCOV REQ |
| 584 | 07/16/01 | # | COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ |
| 583 | 07/16/01 | # | COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ |
| 582 | 07/16/01 | # | COS TO TAN LTD'S COMBINED DISCOV REQ |
| 581 | 07/16/01 | # | COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |

| | | | |
|---|---|---|---|
| 588 | 07/16/01 | # | NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S |
| 589 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 590 | 07/16/01 | # | (4) COS' AS TO FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S, |
| 591 | | # | INTERROG'S & REQ FOR PROD |
| 592 | 07/16/01 | # | COS AS TO 1ST COMBINED DISCOV TO P'S FROM VOTO MANUFACTURERS |
| 593 | 07/16/01 | # | NOT FOR HRG W/COS; NOTICE |
| 594 | 07/16/01 | # | SERVICE OF FOSTER WHEELER CORP'S REQ FOR ADM'S, |
| 595 | 07/16/01 | # | INTERROG'S & REQ FOR PROD |
| 596 | 07/16/01 | # | NOT OF SERVICE AS TO FOSTER WHEELER CORP'S & FOSTER WHEELER |
| 597 | | # | ENERGY CORP'S REQ FOR ADM'S, INTERROG'S REQ FOR PROD |
| 598 | 07/16/01 | # | STATEMENT OF LOCAL ATT'Y; APPLICATION FOR ADM PRO HAC VICE |
| 599 | 07/16/01 | # | VERIF STATEMENT IN SUPP |
| 600 | 07/16/01 | # | COS AS TO MARY ATKINS' INTERROG'S & REQ FOR PROD |
| 601 | 07/16/01 | # | COS AS TO P'S INTERROG'S & REQ FOR PROD |
| 602 | 07/16/01 | # | COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED |
| 603 | 07/16/01 | # | REQ FOR ADM'S, INTERROG'S & REQ FOR PROD |
| 604 | 07/16/01 | # | COMBINED REQ FOR ADM'S, INTERROG'S & REQ FOR PROD |
| 605 | 07/16/01 | # | COS AS TO DRESSER INDUSTRIES REQ FOR ADM'S, INTERROG'S |
| 606 | 07/16/01 | # | REQ FOR PROD |
| 607 | 07/16/01 | # | COS AS TO DRESSER INDUSTRIES REQ FOR ADM'S, INTERROG'S & |
| 608 | 07/16/01 | # | REQ FOR PROD |
| 609 | 07/16/01 | # | COS AS TO DRESSER INDUSTRIES REQ FOR ADM'S, INTERROG'S & |
| 610 | 07/16/01 | # | REQ FOR PROD |
| 611 | 07/16/01 | # | COS AS TO P'S INTERROG'S & REQ FOR ADM'S, INTERROG'S & |
| 612 | 07/16/01 | # | REQ FOR PROD |
| 613 | 07/17/01 | # | COS FOR PROGENS-ILLINOIS RESP TO P'S INTERROG'S & REQ FOR PROD |
| 614 | 07/17/01 | # | & OBJ'S RESP'S TO INTERROG'S & REQ FOR PROD |
| 615 | 07/17/01 | # | COS AS TO P'S RESP TO VOTO MANUFACTURERS SALES MOT TO SEVER |
| 616 | 07/17/01 | # | COS AS TO P'S RESP TO VOTO MANUFACTURERS SALES MOT TO SEVER |
| 617 | 07/17/01 | # | NOT OF DEPO; NOT OF DEPO W/COS |
| 618 | 07/17/01 | # | COS AS TO ANS' OF ARISTECH CHEMICAL TO P'S INTERROG'S & RESP'S |
| 619 | 07/17/01 | # | COS AS TO ANS' OF ARISTECH CHEMICAL TO P'S INTERROG'S & RESP'S |
| 620 | 07/17/01 | # | TO REQ FOR PROD |
| 621 | 07/17/01 | # | JOINDER OF MOBIL OIL CORP, IN MOT TO SEVER CASE OF |
| 622 | 07/17/01 | # | RAYMOND ATKINS W/COS |
| 623 | | # | MEMO OF OXONITE CO. IN OPPOS TO CERTAIN P'S MOT W/ATTACH'S |
| 624 | 07/17/01 | # | MEMO OF OXONITE CO. IN OPPOS TO CERTAIN P'S MOT W/ATTACH'S |
| 625 | 07/18/01 | # | JOINDER IN CERTAIN D'S MOT FOR PROT O W/COS |
| 626 | 07/18/01 | # | COS AS TO P'S RESP TO UNION CARBIDE CORP'S REQ FOR PROD S |
| 627 | 07/18/01 | # | INTERROG'S TO P'S |
| 628 | 07/18/01 | # | COS AS TO P'S BOJ TO HRG DATE ON MCLXMIN CORP'S MOT FOR SJ |
| 629 | 07/18/01 | # | NOT OF HRG W/EXH; PET FOR PERMISSION TO SETTLE W/COS |
| 630 | 07/18/01 | # | ANS & CR CL'S OF LAC D'AMIANTE DU QUEBEC, LTEE TO 1ST AMD C |
| 631 | | # | W/COS |
| 632 | 07/18/01 | # | ANS & CR CL'S OF ASARCO INC., TO 1ST AMC C W/COS |
| 633 | 07/18/01 | # | SERVICE LIST |
| 634 | 07/18/01 | # | COS AS TO MAGNETHERMIC CORP'S EXPERT WIT LIST W/COS |
| 635 | 07/18/01 | # | AJAX MAGNETHERMIC CORP'S EXPERT WIT LIST W/COS |
| 636 | 07/18/01 | # | NOT OF HRG; NOT OF CLASS ACTION D-S FOR BIFURCATION W/COS |
| 637 | 07/18/01 | # | COS AS TO P'S BOJ TO HRG DATE ON MCLXMIN CORP'S MOT FOR SJ |
| 638 | 07/18/01 | # | INTL. TRUCK & ENGINE CORP'S EXH'S W/COS (00-C-2830) |
| 639 | 07/18/01 | # | ERICSSON INC'S BRIEF IN OPPOS TO P'S MOT FOR COLLATERAL |
| 640 | | # | ESTOPPEL W/COS |
| 641 | 07/18/01 | # | *C: TOD SCHWARTZ ADM PRO HAC VICE OBO (CONNOLLY/BROOKE CO)/MAC |
| 642 | 07/18/01 | # | *C: ERT PRO HAC VICE ADM TO MICHELLE M. GALINDO/MAC (8/6/25) |
| 643 | | # | (MURPHY/99-C-2478/KAN) |
| 644 | 07/19/01 | # | P'S RESP IN OPPOS TO E.I. DUPONT DE NEMOURS MOT TO SEVER W/COS |
| 645 | 07/19/01 | # | EXH'S W/COS |
| 646 | 07/19/01 | # | +O: HRG & DEPO OBO MONTHYWELL INTL W/COS |
| 647 | 07/19/01 | # | W/ATTACH'S & COS |
| 648 | 07/19/01 | # | EXPERT WIT DISCL & EXHG LIST OF NORTH AMERICAN REFRACTORIES |
| 649 | 07/19/01 | # | SERVICE LIST; COS AS TO ASARCO INC'S REQ FOR PROD TO P'S |
| 650 | 07/19/01 | # | COS AS TO ASARCO INC'S GENERAL INTERROG'S TO P'S |
| 651 | 07/19/01 | # | COS AS TO ASARCO INC'S REQ FOR ADM'S |
| 652 | 07/19/01 | # | EXH'S, DOCS & DEPO'S OBO HONEYWELL INTL. INC., W/COS |
| 653 | 07/19/01 | # | ANS OF US STEEL LLC, TO P'S AMD C W/COS |

| No. | Date | | Description |
|---|---|---|---|
| 654 | 07/19/01 | *#0: | APPR OF SETTLEMENT (99-C-143-RI/BROOKE CO/LEMLEY) AS TO P & D'S/MAC |
| 655 | 07/10/01 | # | PNEUMO ABEX CORP'S EXH LIST W/COS |
| 656 | 07/20/01 | # | GENERAL ELECTRIC CO'S EXPERT WIT LIST & EXH LIST W/COS |
| 657 | 07/20/01 | # | EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS |
| 658 | 07/20/01 | # | EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS |
| 659 | 07/20/01 | # | EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS |
| 660 | 07/20/01 | # | EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS |
| 661 | 07/20/01 | # | EXH LIST OF UNIVERSAL REFRACTORIES CORP. W/COS |
| 662 | 07/20/01 | # | EXH LIST OF BEAZER EAST INC., W/COS |
| 663 | 07/20/01 | # | EXH LIST OF BEAZER EAST INC., W/COS |
| 664 | 07/20/01 | # | EXH LIST OF BEAZER EAST INC., W/COS |
| 665 | 07/20/01 | # | EXH LIST OF BEAZER EAST INC., W/COS |
| 666 | 07/20/01 | # | EXH LIST OF MAGNETEK INC., W/COS |
| 667 | 07/20/01 | # | EXH LIST OF MAGNETEK INC., W/COS |
| 668 | 07/20/01 | # | EXPERT WIT LIST W/COS |
| 669 | 07/20/01 | # | EXPERT WIT LIST W/COS; |
| 670 | 07/20/01 | # | EXPERT WIT LIST W/COS; EXPERT WIT LIST W/COS |
| 671 | 07/20/01 | # | EXPERT WIT LIST & EXH LIST W/COS |
| 672 | 07/20/01 | # | EXPERT WIT LIST W/COS; EXPERT WIT LIST W/COS |
| 673 | 07/20/01 | *#0: | DO AS TO HONEYWELL INT'L & 99-C-183REX/99-C-133RI & 00-C-135RI/MAC (S/7/19) |
| 674 | 07/20/01 | *#0: | DO AS TO D, HONEYWELL & P (96-C-232RM/PARKER)/MAC (S/7/19) |
| 675 | 07/20/01 | # | EXH LIST OF F.B. WRIGHT CO. OF CINCINNATI W/COS |
| 676 | 07/20/01 | # | SERGOTT'S WIT LIST & EXH LIST W/COS |
| 677 | 07/20/01 | # | EXPERT WIT DISCL OF F.B. WRIGHT CO. OF CINCINNATI W/COS |
| 678 | 07/20/01 | # | COS AS TO EXH'S |
| 679 | 07/20/01 | # | OWENS-ILLINOIS INC'S LIST OF WIT'S W/COS |
| 680 | 07/23/01 | # | OWENS-ILLINOIS DESIGN OF FACT & EXPERT WIT LIST W/COS |
| 681 | 07/23/01 | # | EXH DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/COS |
| 682 | 07/23/01 | # | EXH DISCL OF GEORGIA-PACIFIC CORP W/COS |
| 683 | 07/23/01 | # | EXH DISCL OF GEORGIA-PACIFIC CORP W/COS |
| 684 | 07/23/01 | # | EXPERT WIT DISCL OF MALLINCKRODT INC. W/COS |
| 685 | 07/23/01 | # | EXPERT WIT DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/COS |
| 686 | 07/23/01 | # | EXPERT WIT DISCL OF GEORGIA-PACIFIC CORP. W/COS |
| 687 | 07/23/01 | # | EXH DISCL OF MALLINCKRODT INC., W/COS |
| 688 | 07/23/01 | # | NOT OP HRG; MOT TO COMPEL W/EXH & COS |
| 689 | 07/23/01 | # | MCJUNKIN CORP'S EXPERT WIT & TRIAL EXH'S DISCL W/COS |
| 690 | 07/23/01 | # | COS AS TO AMS TO P'S 1ST INTERROG'S TO APPALACHIAN POWER CO. |
| 691 | 07/23/01 | # | MOBIL OIL CORP'S LIST OF PROPOSED EXPERT WIT'S W/COS |
| 692 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT WIT'S & EXH LIST W/COS |
| 693 | 07/23/01 | # | LIST W/COS |
| 694 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT WIT'S & EXH LIST W/COS |
| 695 | 07/23/01 | # | LIST W/COS |
| 696 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST W/COS |
| 697 | 07/23/01 | # | W/COS |
| 698 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST W/COS |
| 699 | 07/23/01 | # | W/COS |
| 700 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST |
| 701 | 07/23/01 | # | W/COS |
| 702 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST |
| 703 | 07/23/01 | # | W/COS |
| 704 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST |
| 705 | 07/23/01 | # | W/COS |
| 706 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST |
| 707 | 07/23/01 | # | W/COS |
| 708 | 07/23/01 | # | NITRO INDUSTRIAL COVERINGS FINAL LIST OF EXPERT & EXH LIST |
| 709 | 07/23/01 | # | W/COS |
| 710 | 07/23/01 | # | INSUL CO. INC'S FINAL LIST OF EXPERT WIT'S & EXH LIST W/COS |
| 711 | 07/23/01 | # | MASTER LAY WIT LIST FOR P'S REPRESENTED BY HARTLEY O'BRIEN |
| 712 | 07/23/01 | # | PARSONS, THOMPSON & HILL |
| 713 | 07/23/01 | # | TRIAL EXH LIST |
| 713 | 07/23/01 | # | W/COS CRANE INC'S DESIGN OF EXPERT & LAY WIT'S & |
| 714 | 07/23/01 | # | FINAL DESIGN OF EXPERT & LAY WIT'S & |
| 715 | 07/23/01 | # | DESIGN OF EXH'S OBO AD-ENCE INC., W/COS |
| 716 | 07/23/01 | # | AMD COS AS TO EXH'S |
| 717 | 07/23/01 | # | P'S SUPP IDENTIFICATION OF WIT'S W/COS |
| 718 | 07/23/01 | # | EXPERT WIT DISCL OF ASHLAND INC., W/COS |
| 719 | 07/23/01 | # | ND: CCD; 7/23/01; 7/19/01; J. COOPER, D. EVERETT; BY KH |

| 785 | 07/25/01 | # | COS AS TO O APPROVING COMPROMISE, SETTLEMENT & DISTRUCTION |
| 784 | 07/25/01 | # | P'S MASTER EXH LIST W/COS |
| 783 | 07/25/01 | # | DESIGN OF EXH'S BY FAIRMONT SUPPLY CO. W/COS |
| 782 | | | W/COS |
| 781 | 07/24/01 | # | DESIGN OF EXH'S BY POTOMAC EDISON CO. & WEST PENN POWER CO. |
| 780 | 07/24/01 | # | CASE INFO SHEET: 3RD AMD C; ISSUED SUM & 2 CPY OR 3RD AMD C |
| 779 | 07/24/01 | # | CASE INFO SHEET: 4TH AMD C; ISSUED SUM & 2 CYS ON 4TH AMD C |
| 778 | 07/24/01 | # | ND; CCM; 7/24/01; 7/18/01; G. GUERIN; BY EB |
| 777 | 07/24/01 | # | COS AS TO P'S RESP TO ACE'S INC'S REQ FOR ADM'S |
| 776 | 07/24/01 | # | TO WESTINGHOUSE & ELECTRIC CORP'S LIST COMBINED DISCOV REQ |
| 775 | 07/24/01 | # | FR CHRISTOPHER MCCARTHY TO CLK DTD 7/19/01 |
| 774 | 07/24/01 | # | LET |
| 773 | | | AMD COS AS TO EXH'S |
| 772 | | | M. HUTCHINS; BY EB |
| 771 | 07/20/01 | # | ND; CCM; 7/20/01; 6/25/01; C. MCCARTHY, C. BEESON, C. BAGLEY |
| 770 | 07/20/01 | # | COS AS TO P'S RESP TO ACES INC'S CONSOLID REQ FOR ADM'S, |
| 769 | 07/20/01 | # | ND; CCM; 7/20/01; R. LONG, B. MATTOX; BY EB |
| 768 | 07/20/01 | # | ND; CCM; 7/20/01; R. LONG, B. MATTOX; BY EB |
| 767 | | | HYDE AS TO P'S RESP TO OKONITE CO'S REQ FOR ADM |
| 766 | | | W/COS |
| 765 | 07/23/01 | # | COS AS TO OKONITE CO'S LIST OF EXH'S |
| 764 | 07/23/01 | # | ADRD O. DISMISSAL AS TO BORG WARNER/MAC ($7/19/01) |
| 763 | 07/23/01 | # | COS AS TO P'S RESP TO ACES INC'S CONSOLID REQ FOR ADM'S, |
| 762 | 07/23/01 | # | ND; RESP TO OKONITE CO'S REQ FOR ADM TO WM. PARKER |
| 761 | 07/23/01 | # | COS AS TO P'S RESP TO ACES'S CONSOLID REQ FOR ADM'S, |
| 760 | | | INTEROG'S & REQ FOR PROD |
| 759 | 07/23/01 | # | IDENTIFICATION OF EXH'S DOCS & DEPO'S |
| 758 | 07/23/01 | # | COS AS TO AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE CO'S |
| 757 | 07/23/01 | # | VIMASCO CORP'S DENTIFICATION OF EXH'S DOCS & DEPO'S |
| 756 | 07/23/01 | # | INTEROG'S & REQ FOR PROD |
| 755 | 07/23/01 | # | COS AS TO P'S RESP TO ACE'S INC'S CONSOLID REQ FOR ADM'S, |
| 754 | | | DEPO'S & DISCL OF EXPERT WIT'S |
| 753 | 07/23/01 | # | A. W. CHESTERTON CO'S EXH LIST W/COS |
| 752 | | | INTEROG'S & REQ FOR PROD |
| 751 | 07/23/01 | # | COS AS TO P'S RESP'S TO ACE'S CONSOLID REQ FOR ADM'S, |
| 750 | 07/23/01 | # | ANS OF GUAR AD LITEM & 0 |
| 749 | | | W/COS |
| 748 | | | OF EXPERT WIT'S W/COS |
| 747 | 07/23/01 | # | AJAX MAGNETHERMIC CORP'S MOT TO JOIN CERTAIN D'S DESIGN |
| 746 | 07/23/01 | # | EXH DISCL OF ARISTECH CHEMICAL CORP. W/COS |
| 745 | 07/23/01 | # | A. A. CHESTERTON CO'S EXPERT WIT DISCL W/COS |
| 744 | | | DEPO'S & DISCL OF EXPERT WIT'S |
| 743 | 07/23/01 | # | COS AS TO P'S RESP TO ACE'S INC'S CONSOLID REQ FOR ADM'S, |
| 742 | 07/23/01 | # | A. W. CHESTERTON CO'S EXH LIST W/COS |
| 741 | 07/23/01 | # | DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS |
| 740 | 07/23/01 | # | DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS |
| 739 | 07/23/01 | # | DRESSER INDUSTRIES DISCL OF EXPERT WIT'S W/COS |
| 738 | 07/23/01 | # | CERTAIN D'S DESIGN OF EXPERT WIT'S W/COS |
| 737 | 07/23/01 | # | COS AS TO SEPCO CORP'S EXPERT WIT DESIGN |
| 730 | | | COS AS TO WIT & EXH LIST |
| 736 | 07/23/01 | # | COS AS TO COMBUSTION ENGINEERING INC'S RESP TO P'S COMBINED |
| 735 | 07/23/01 | # | COS AS TO COMBUSTION ENGINEERING INC'S RESP TO P'S |
| 734 | 07/23/01 | # | COS AS TO VIMASCO CORP'S IDENTIFICATION OF EXH'S, DOCS & |
| 733 | 07/23/01 | # | DESIGN OF EXPERTS BY GOODYEAR TIRE & RUBBER CO. W/COS |
| 732 | 07/23/01 | # | DESIGN OF EXPERTS BY GOODYEAR TIRE & RUBBER CO. W/COS |
| 731 | 07/23/01 | # | DESIGN OF EXH'S BY GOODYEAR TIRE & RUBBER CO. W/COS |
| 729 | 07/23/01 | # | DESIGN OF EXPERTS BY VARIOUS D'S W/COS |
| 728 | 07/23/01 | # | DESIGN OF EXPERTS BY QUAKER STATE CORP. W/COS |
| 727 | 07/23/01 | # | DESIGN OF EXH'S BY FAIRMONT SUPPLY CO. W/COS |
| 726 | 07/23/01 | # | DESIGN OF EXPERTS BY FAIRMONT SUPPLY CO. W/COS |
| 725 | 07/23/01 | # | WITLIST OF OKONITE CO. W/COS |
| 724 | | | MATERIALS W/COS |
| 723 | 07/23/01 | # | UNITED STATES STEEL, LLC'S DESIGN OF EXH'S & DEMONSTRATIVE |
| 721 | 07/23/01 | # | COS AS TO MASTER LIST OF ASBESTOS DEFENSE CNSL |
| 720 | 07/23/01 | | |

```
851  07/31/01  # EXP WITH W/COS
850  07/31/01  * CHICAGO FIRE BRICK CO MOT FOR JOINDER IN CERTAIN D'S DESIG OF
849  08/01/01  # EXP WITN W/COS
848  08/01/01  # P'S SUPP DISCL OF CO-WORKER TESTIMONY W/COS
847  08/01/01  * NOT OF RULE 36B(7) DEPO (98-C-310/00-525/M05) W/COS
646  08/01/01  * COS AS TO LAC D'AMANTE REQ FOR ADM TO P (00-C-580/LEWIS/KAN)
645  08/01/01  * COS AS TO LAC D'AMANTE 1ST INTER (01-C-580/LEWIS/KAN)
644  08/01/01  * COS AS TO LAC D'AMANTE REQ FOR ADM (01-C-580/LEWIS/KAN)
643  08/01/01  * BORGWARNER LIST OF EXP WITN & EXH (01-C-226/KM/MERDITH) W/COS
642  08/01/01  * BORGWARNER LIST OF EXP WITN & EXH (99-C-143RL/LEMLEY) W/COS
641  08/01/01  * BORGWARNER LIST OF EXP WITN & EXH (99-C-1430L/LEMLEY) W/COS
840  —         FUTURE CO
639  08/01/01  * AMD NOT OF MOT (00-C-35/HUMPHREYS/MASON CO) W/ATT & COS
638  08/01/01  # COS AS TO E.I. DUPONT'S REQ FOR ADM TO P (00-C-380/DILLON)
637  07/31/01  # COS AS TO P'S RESP TO VARIOUS D'S 1ST COMBINED REQ FOR ADM'S
636  07/31/01  * COS AS TO P'S RESP TO UNION CARBIDE CORP'S RESP TO P'S REQ FOR PROD
635  07/31/01  * NOT OF DEPO W/COS
634  07/31/01  * E. JAMES; BY EB
633  07/31/01  * E. JAMES; BY EB
632  07/31/01  # ND; CCM; 7/30/01; K. VICTORSON, D. CECIL, J. SKAGGS, E. JAMES
631  07/31/01  # E. JAMES; BY EB
630  07/31/01  # ND; CCM; 7/30/01; K. VICTORSON, D. CECIL, J. SKAGGS
829  —         * D. CECIL; BY EB
828  07/31/01  * ND; CCM; 7/30/01; K. VICTORSON, D. CECIL, J. SKAGGS
827  07/31/01  # ND; CCM; 7/30/01; R. LANCIANESE, D. CHERVICK; BY LO
826  07/31/01  # ND; CCM; 7/30/01; R. LANCIANESE, D. CHERVICK; BY LO
825  07/30/01  * OF EXPERT WITN'S W/COS
824  07/30/01  * DRESSER INDUSTRIES INC'S JOINDER IN CERTAIN D'S DESIGN
823  —         DISCOV REQ
822  07/30/01  NOT OF SERVICE OF FOSTER WHEELER CORP'S RESP TO P'S COMBINED
821  07/30/01  PRACTICE HESS, JR. TO CHRISTOPHER MCCARTHY DTD 7/26/01
820  07/30/01  PRACTICE FOR APPEARANCE W/COS
819  —         DEPO
818  07/30/01  MOT FOR SUBST OF APPEARANCE; W/S OF EXPERT WIT'S & LIST OF EXH'S W/COS
817  07/30/01  COS AS TO P'S NOT OF DISCOV DEPO & P'S AMD NOT OF DISCOV
816  07/27/01  APPLICATION FOR ADM PRO HAC VICE W/COS
815  07/27/01  APPLICATION FOR ADM PRO HAC VICE W/COS
814  07/27/01  APPLICATION FOR ADM PRO HAC VICE W/COS
813  07/27/01  AS TO USX CORP; 7/24/01; SUM W/RET ON 3RD AMD C (7/24/01 SS)
812  07/27/01  LET TO USX CORP
811  07/27/01  LET FR SS DTD 7/24/01; SUM W/RET ON 4TH AMD C (7/24/01 SS)
810  07/27/01  TO P'S DISCOV (99-C-2478)
809  07/27/01  COS AS TO GENERAL ELECTRIC CO'S NOT OF SERVICE OF RESP'S
808  07/27/01  <KATHRYN L. JOHNSTON T PERMITTED TO REPRESENT ROBERTSON CSCO/MAC
807  07/27/01  OF APPEARANCE
806  —         DEPO
805  07/26/01  MOT FOR SUBST OF APPEARANCE & SUBST OF
804  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
803  07/26/01  NOT OF DEPO W/ATTACH & COS
802  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
801  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF EXH'S W/COS
800  07/26/01  DRESSER INDUSTRIES DISCL OF EXPERT WIT'S & LIST OF
799  07/26/01  COS AS TO ASARCO'S DISCL OF EXPERT WIT'S
798  07/26/01  MOT FOR SJ W/COS; NOT OF HRG W/COS
797  07/26/02  FOR ADM & AEP SERVICE CORP'S RESP TO REQ FOR ADM
796  —         POWER CO'S RESP'S TO REQ FOR ADM; OHIO POWER CO'S RESP TO REQ
795  07/26/02  COS AS TO KENTUCKY POWER CO'S RESP TO REQ FOR ADM; APPALACHIAN
794  07/25/01  NOT OF DEPO CANCELLATION W/COS
793  07/25/01  LET FR NORA FISCHER TO DONNA BAYA DTD 7/20/01
792  —         NOT W/COMPEL & MOT FOR EXPEDITED CONSIDERATION W/ATTACH'S
791  07/25/01  ND; TCM; 7/25/01; 7/19/01; D. LAMB, B. MATTOCK; BY TC
790  07/25/01  WAIVER OF ANS TO CR CL'S & W/COS; CASE INFO SHEET (01-C-580)
789  07/25/01  ANS OF INDUSTRIAL SUPPLY SOLUTIONS TO P'S AMD C, CR CL'S
788  07/25/01  ANS OF INDUSTRIAL SUPPLY SOLUTIONS TO ANY & ALL CR CL'S W/COS
787  07/25/01  # ANS OF INDUSTRIAL SUPPLY SOLUTIONS TO P'S AMD C, CR CL'S W/COS
786  07/25/01  # NOT OF HRG W/COS;
```

| 852 | 07/31/01 | *UNIROYAL INC'S MOT FOR JOINDER IN CERTAIN D'S DESIG OF EXP WITH W/COS |
| 853 | 07/30/01 | *EXH DISCL STMT OF D, CHICAGO FIRE BRICK CO W/COS |
| 854 | 07/30/01 | *NOT OF HRG W/COS (BROOKS & MARSHALL CO CASES) |
| 855 | 07/30/01 | *P ID OF EXH & DOC W/COS (98-C-310/00-C-525/AMOS) |
| 856 | 07/30/01 | *P SUPP ID OF EXH & EXP WITH W/COS |
| 857 | 07/30/01 | *DANGEROUS INSTRUMENTALITY JUDICIAL NOT THAT ASBESTOS IS AN ABNORMALLY |
| 858 | 07/26/01 | *AMD MOT OF HRG/AMD C-1 OF PARTIES (00-C-357/HUMPHREYS] |
| 859 | 07/26/01 | *AMD NOT OF HRG/AMD C-1 OF PARTIES (00-C-35/MASON CO/ |
| 860 | 07/26/01 | P. HUMPHREYS W/COS |
| 861 | 07/25/01 | *MINNESOTA MINING & MFG EXH LIST W/COS & ATT |
| 862 | 07/25/01 | *COV LRT, VARIOUS D'S DESIG OF EXP WITH W/ATT & COS |
| 863 | 08/02/01 | *COS AS TO P'S, DENVER HADLEY & WM. MORRISON'S OBJ'S & RESP'S |
| 864 |  | # TO FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S, INTERROG'S & |
| 865 |  | # REQ FOR PROD W/COS |
| 866 |  | # RESP'S TO FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S, INTERROG |
| 867 |  | # & REQ FOR PROD W/COS |
| 868 |  | *WHEELABRATOR APPAREL DESIG EXH [98-C-231/01-C-22M/99-C-142RI |
| 869 |  | & 01-C-22M) W/COS |
| 870 | 07/23/01 | *GUARD-LINE'S DESIG OF EXH [98-C-231/01-C-22M/99-C-142X] |
| 871 |  | & 01-C-22M) W/COS |
| 872 | 07/24/01 | *DUPONT'S MOT FOR JOINDER W/COS |
| 873 | 07/25/01 | *NOT OF HRG W/COS [00-C-2830/ADKINS] W/COS |
| 874 | 07/25/01 | *COV LRT, VERIF OF JOHN PAGE [99-C-226RE(W) |
| 875 | 07/23/01 | *FLEXITALLIC SUPP PROD ID & EXP WITH W/COS |
| 876 | 07/23/01 | *SHELL OIL CO SUPP DESIG OF FACT WITH W/COS |
| 877 | 07/23/01 | *ERICSSON DISCL OF MED & NON-MED WITN W/COS |
| 878 | 07/23/01 | *ERICSSON PREMISES LIAB DESIG WITN W/COS |
| 879 | 07/23/01 | *CERTAIN D'S SUPP LIST W/DISCL OF EXP WITN W/COS |
| 880 | 07/23/01 | *DUPONT'S ID OF TR EXH W/COS |
| 881 | 07/23/01 | *DUPONT'S DESIG OF EXP WITN W/COS |
| 882 | 07/23/01 | *P RESP IN OPPOS TO CERTAIN D MOT FOR PROT O W/COS |
| 883 | 07/23/01 | *OWENS-ILLINOIS LIST OF EXH W/COS |
| 884 | 07/23/01 | *FOSTER-WHEELER CORP EXH LIST W/COS |
| 885 | 37/23/01 | *EXH LIST OF VIACOM W/COS |
| 886 | 37/23/01 | *INGERSOLL-RAND LIST OF EXP WITN (00-C-2830: W/COS |
| 887 | 37/23/01 | *NATL SERVICES LIST OF WITN W/COS |
| 888 | 07/23/01 | *VARIOUS CONFIRMING TASCO INSULATIONS (VARIOUS CASES FR |
| 889 |  | W/COS |
| 890 | 07/23/01 | *DESIG OF EXH OBO TASCO INSULATIONS (VARIOUS CASES FROM VARIOUS |
| 891 |  | COUNTIES) W/COS |
| 892 | 07/23/01 | *DURAMETALLIC EXP WITN DISCL (VARIOUS CASES FR VARIOUS COUNTIES: |
| 893 |  | W/COS |
| 894 | 07/23/01 | *DESIG OF FACT WITN 98-C-310/AMOS) W/COS |
| 895 | 07/23/01 | *FORD MOTOR CO DESIG OF EXP WITN W/COS |
| 896 | 07/23/01 | *P ID OF EXH (98-C-310/00-C-525) W/COS |
| 897 | 07/23/01 | *DESIG OF EXH FOR TR BY OXONITE CO W/COS |
| 898 | 07/23/01 | *ROME CABLE CORP EXH LIST W/COS |
| 899 | 07/23/01 | *ROME CABLE CORP DESIG OF EXP WITN W/COS |
| 900 | 07/23/01 | *COS AS TO OHIO EDISON EXP WITN DESIG |
| 901 | 07/23/01 | *AMD DESIG OF WITN OBO/SAGER'S W/COS |
| 902 | 07/23/01 | *CHEVRON USA CO EXH LIST W/COS |
| 903 | 07/23/01 | *DESIG OF WITN OBO CHICAGO BRICK CO W/COS |
| 904 | 07/23/01 | *BF GOODRICH CO EXH LIST W/COS |
| 905 | 07/23/01 | *DESIG OF WITN OBO CHICAGO BRICK CO W/COS |
| 906 | 07/23/01 | *WEIRTON STEEL CORP EXH LIST W/COS |
| 907 | 07/23/00 | *MINNESOTA MINING & MFG DESIG OF EXP WITN W/COS |
| 908 | 07/20/01 | *EXH LIST OF GMC W/COS |
| 909 | 07/20/01 | *GMC DESIG OF EXP WITN W/COS |
| 910 | 07/23/01 | *OHIO POWER CO, ET AL. DESIG OF EXH WITN W/COS |
| 911 | 07/23/01 | *SAGER CORP EXH LIST & SUPP WITN LIST W/COS |
| 912 | 07/23/01 | *METROPOLITAN INS CO EXH LIST W/COS |
| 913 | 07/23/01 | *METROPOLITAN LIFE EXP WITN LIST W/COS |
| 914 | 07/23/01 | *COS AS TO OHIO POWER RESP TO [01-C-7CM/MEREDITH] 1ST REQ FOR |
| 915 |  | ADM OBO ITSELF & AEX |
| 916 | 07/23/01 | *DESIG OF EXP WITN BY INDUSTRIAL HOLDINGS W/COS |
| 917 | 07/23/01 | *EXH LIST OF INDUSTRIAL HOLDINGS W/COS |

984 07/20/01 * P OPPOS TO DUPONT MOT TO SEVER DELIVERABLE INTENTION CLAIMS
985 AS TO (00-C-555/AMOS) W/COS
986 07/20/01 * DESIG OF EXP WITN EXH & DOC OBO AC&S W/COS
987 07/20/01 * NATL STEEL DISCL OF EXP WITN (01-C-70M) W/COS
988 07/20/01 * GILBEAN NORRON DESIG OF EXP WITN & EXH W/COS
989 07/02/01 * EXP WITN DISCL OF ASHLAND INC FOR NOV TR GRP (DILLON) W/COS
990 07/02/01 * NOT OF SERV OF DISC UPON DEF (01-C-810/LEWIS) W/COS
991 08/03/01 * GRP 6 EXP WITN DEPO DESIG OF AC&S W/COS
992 08/03/01 * GRT MOT TO P 2ND AMD C TO ADD CLAIM FOR WRONGFUL DEATH/MAC
993 (00-C-35/MASON CO)
994 08/03/01 * C: DO AS TO P, (99-C-101/CARR/TUCKER CO) & TUCKER CO BOX/MAC
995 08/03/01 * C: DO AS TO P, (01-C-580/LEWIS)KAN CO) & VOT MFG SALES CO/MAC
996 08/06/01 * INTERROG'S & NOT REQ FOR PROD
997 08/06/01 * NOT OF VIDEO TAPE DEPO TO PRESERVE CO-WRKR TESTIM W/COS
998 08/06/01 * COV LET; COS AS TO A.W. CHESTERTON ANS TO P 1ST INTER & REQ
999 FOR POD (01-C-580)
1000 08/06/01 * FOSTER WHEELER SUPPL EXH LIST W/COS
1001 08/06/01 * INTERROG'S & NOT REQ FOR PROD
1002 08/06/01 * COS AS TO RESP OF MONONGAHELA POWER CO'S OBJ'S TO P'S 1ST
1003 08/07/01 * (3) NOT OF DEPO'S W/COS
1004 08/07/01 * INTERROG'S & REQ FOR PROD
1005 08/07/01 * COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1006 08/07/01 * AMD NOT'S OF DEPO W/COS
1007 08/07/01 * COS AS TO D'S RESP'S TO P'S 1ST MASTER SET OF INTERROG'S
1008 08/07/01 * NOT OF DEPO W/ATTACH & COS; NOT OF DEPO W/ATTACH & COS
1009 08/07/01 * ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & CO CL'S
1010 08/07/01 * ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & CO CL'S
1011 08/07/01 W/COS
1012 08/06/01 * COS TO RESP OF AC&S TO P INTER & REQ FOR POD (97-C-145/
1013 BURNER)
1014 08/06/01 * COS AS TO RESP OF AC&S TO P INTER & REQ FOR ADM & POD (98-C-
1015 1279/TILLMAN)
1016 08/06/01 * COS AS TO RESP OF AC&S TO P INTER & REQ FOR ADM & POD (98-C-
1017 * NOT OF HRG W/COS (99-C-183REW/98-C-232M)
1018 08/06/01 * EARLOCK ANS TO P INTER & REQ FOR POD (97-C-145/BURNER) W/COS
1019 08/06/01 * P MEMO OF LAW IN SUPP OF MOT TO STRIKE STATUS OF REPOSE
1020 08/06/01 DEFENSE (99-C-183REW/98-C-232M) W/COS
1021 08/06/01 * P MEMO OF LAW IN SUPP OF MOT TO STRIKE STATUS OF REPOSE
1022 08/06/01 * EARLOCK ANS TO P'S 1ST CORPORATE DEPO
1023 08/06/01 * COS AS TO P'S ANS TO MONONGAHELA POWER CO'S 1ST REQ FOR
1024 08/06/01 * ADM'S, INTERROG'S & REQ FOR PROD
1025 08/06/01 * COS AS TO OBJ'S & RESP'S TO P'S MASTER SET OF INTERROG'S
1026 08/06/01 * COS AS TO E.I. DU PONT DE NEMOURS & CO'S RES2 TO P'S REQ
1027 08/06/01 FOR ADM
1028 08/07/01 * O: DO AS TO P'S (MORRISON/01-C-22M/MARSHALL CO) & HONEYWELL
1029 INT'L/MAC (8/8/31
1030 08/07/01 * LBT F&S CTD 8/6/01; SUM W/RET (7/17/01 S5) AS TO UNITED
1031 08/08/01 * TOWERS PRO SERV/YRM
1032 08/08/01 * COS AS TO ANCHOR PACKING CO'S ANS' TO P'S INTERROG'S & REQ
1033 FOR PROD
1034 08/08/01 * COS AS TO APPLICATION FOR ADM PRO HAC VICE
1035 08/08/01 * NOT OF TELEPHONIC DEPO; NOT TO TAKE DEPO; NOT OF TELEPHONIC
1036 DEPO; NOT TO TAKE DEPO; NOT TO TAKE DEPO W/COS
1037 08/09/01 *** INCORRECTLY POSTED
1038 *** INCORRECTLY POSTED
1039 08/09/01 * MOT TO COMPEL; NOT OF HRG W/COS; MOT TO COMPEL; NOT W/COS
1040 08/09/01 * COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
1041 08/09/01 * COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S
1042 08/09/01 * COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD
1043 08/09/01 * COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S
1044 08/09/01 * COS AS TO AMD C & C (00-C-35)
1045 08/09/01 * COS AS TO 4TH AMD C & C (00-C-2630)
1046 08/09/01 * COS AS TO GARLOCK INC'S RESP TO P'S 1ST COMBINED DISCOV REQ
1047 (99-C-2478)
1048 08/09/01 * COS AS TO GARLOCK INC'S RESP TO P'S 1ST MASTER INTERROG'S &
1049 * RESP'S TO P'S REQ FOR ADM'S (01-C-580)

```
1050  08/09/01  # COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST MASTER
1051  08/09/01  # INTERROG'S & REQ FOR PROD (00-C-2757)
1052  08/09/01  # COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST MASTER
1053  08/09/01  # SET OF INTERROG'S & REQ FOR PROD (00-C-2757)
1054  08/09/01  # COS AS TO ANS' & OBJ'S TO P'S 1ST MASTER INTERROG'S
1055  08/09/01  # DI EXP INDUSTRIAL COVERINGS JOINDER IN CERTAIN D'S DESIGN
1056  08/09/01  # NOT OF DEPO W/ATTACH & COS
1057  08/09/01  # NOT OF DEPO W/ATTACH & COS
1058  08/09/01  # NOT OF HRG
1059  08/09/01  # NOT OF HRG
1060  08/09/01  # NOT OF EVIDENTIARY DEPO W/COS
1061  08/09/01  # NOT OF MOT; MOT FOR SJ OF ASARCO INC; BRIEF IN SUPP OF MOT
1062  08/09/01  # W/COS (00-C-35)
1063  08/09/01  # NOT OF MOT; MOT FOR SJ OF LAC D'AMIANTE DU QUEBEC LTD; BRIEF
1064  08/09/01  # IN SUPP OF MOT W/COS (01-C-580)
1065  08/10/01  # NOT OF MOT; MOT FOR SJ OF ASARCO INC; BRIEF IN SUPP OF MOT
1066  08/10/01  # W/COS (01-C-580)
1067  08/10/01  # APPLICATION FOR ADM PRO HAC VICE W/EXH & COS
1068  08/10/01  # COS AS TO MOBIL OIL CORP'S RESP TO NM. MORRISON'S 1ST REQ FOR
1069  08/10/01  # ADM'L INTERROG'S & REQ FOR PROD (01-C-2M)
1070  03/10/01  # COS AS TO NORTH AMERICAN REFRACTORIES CO'S RESP TO INTERROG'S
1071  03/10/01  # & REQ FOR PROD (97-C-145)
1072  08/10/01  # ANS OF PNEUMO ABEX CORP W/COS; CASE INFO SHEET (01-C-580)
1073  08/10/01  # NOT OF DEPO; NOT OF DEPO W/COS; (01-C-580)
1074  08/10/01  # P'S SUPP DISCL OF EXP'S W/COS (01-C-580)
1075  08/10/01  # COS AS TO MINNESOTA MINING & MANUFACTURING CO'S OBJ'S &
1076  08/10/01  # RESP TO PINSBURGH MINERAL & PSD MASTER INTERROG (01-C-2M)
1077  08/10/01  # MOT FOR ADM PRO HAC VICE ADM; VERIFIED STATEMENT;
1078  08/10/01  # CERT OF SERVICE
1079  08/09/01  # NOJ; CCM; 8/9/01; 8/3/01; M. VICTORSON, R. LONG, J. STAGGS,
1080  08/10/01  # & L. ?, D. CECIL, E. JAMES; BY EB
1081  08/10/01  # L. ?; D. CECIL; E. JAMES; BY EB
1082  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM OBO JAMES RYAN; MOTION;
1083  08/10/01  * VERIFIED STMT
1084  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM OBO RICHARD FORMAN; MOTION;
1085  08/10/01  * VERIFIED STMT
1086  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM OBO CRAIG BRASFIELD; MOTION
1087  08/10/01  * VERIFIED STMT
1088  08/10/01  * NOT OF MOT FOR PRO HAC VICE ADM OBO WALTER WATKINS; MOTION;
1089  08/10/01  * VERIFIED STMT
1090  08/10/01  * NOT OF DEPO DT (99-C-525/AMOS) W/COS
1091  08/10/01  * COS AS TO TASCO INSULATIONS RESP TO (01-C-2M) 1ST REQ FOR
1092  08/10/01  ADM, INTER & REQ FOR POD
1093  08/10/01  * OBJ OF HONEYWELL TO EXH LIST F BY P (99-C-2478) W/COS
1094  08/10/01  * OBJ OF HONEYWELL TO EXH LIST F BY P (00--2930) W/COS
1095  08/10/01  * NOT OF HRG W/COS
1096  08/10/01  *##COS AS TO MCGUNNIS RESP TO PLTFS 1ST MASTER SET OF INTERROG'S
1097  08/10/01  ANFORREQ FOR PROD
1098  08/10/01  *##NOT OF DEP'S FOSTER WHEELERS REQ FOR ADMISS,
1099  08/10/01  INTEROG'S & REQ FOR PRODUCTION (99-C-2478)
1100  08/13/01  * COS AS TO PNEUMO ABEX RESP TO P 1ST COMB DISC REQ (99-C-2478;
1101  08/13/01  * AMD NOT OF CO-WRKR DEPO (01-C-2M) W/COS
1102  08/13/01  * COS AS TO P AMD NOT OF CO-WRKR DEPO (01-C-2M0
1103  08/13/01  * SERVICE LIST
1104  08/13/01  * PPG NOT OF P BANKRUPTCY CT O W/COS
1105  08/13/01  * COS AS TO EATON CORP ANS TO P INTER
1106  08/13/01  * COS AS TO EATON CORP RESP TO P MASTER SET REQ FOR POD
1107  08/13/01  * NOT OF TRIAL W/COS
1108  08/13/01  * COS AS TO CAROLINA NMBR MOT W/3X9 & COS
1109  08/13/01  * COS TO P (99-C-310 SMO-C-525) RESP TO FOSTER WHEELER REQ
1110  08/13/01  FOR ADM, INTER & REQ FOR POD-525)
1111  08/13/01  * COS AS TO TEN RESP TO P (99-C-2478) 1ST COMB SET DISC REQ
1112  08/13/01  * COS AS TO DANA CORP RESP TO P (99-C-2478) COMB DISC REQ
1113  08/13/01  * COS AS TO MAREMON CORP RESP TO P (99-C-2478) COMB DISC REQ
1114  08/13/01  * COS AS TO NOSROC RESP TO P (01-C-22M) 1ST REQ FOR ADM, INTER &
1115  08/13/01  * COS AS TO TAM TO P (91-C-22M) 1ST REQ FOR ADM, INTER & REQ FOR
```

| No. | Date | Description |
|---|---|---|
| 1116 | 08/13/01 | POD |
| 1117 | 09/13/01 | *COS AS TO DANA CORP ANS & OBJ TO (91-C-22M) 1ST REQ FOR ADM, INTERR & REQ FOR POD |
| 1118 | 09/13/01 | *INTERR & REQ FOR POD |
| 1119 | 08/13/01 | & REQ FOR PARAMONT RESP TO (01-C-22M) 1ST REQ FOR ADM, INTER |
| 1120 | 08/13/01 | *COS AS TO DANA CORP RESP TO (98-C-191) REQ FOR ADM TO ALL D |
| 1121 | 08/13/01 | *COS AS TO T&N RESP TO P REQ FOR ADM TO (98-C-101) |
| 1122 | 08/13/01 | *OBJ OF OHIO VALLEY TO EXH LIST F BY P W/COS (99-C-2478) |
| 1123 | 08/13/01 | *MOT TO COMPEL OBO P & AS TO WESTINGHOUSE ELEC W/COS (99-C-2478 |
| 1124 | 08/13/01 | *AMD NOT TO TAKE DEPO DT (98-C-310/00-C-525) |
| 1125 | 08/13/01 | *MOT TO COMPEL OBO P & AS TO VA ELECTRIC W/COS (99-C-2478) |
| 1126 | 08/13/01 | *AMD NOT TO TAKE DEPO DT (98-C-310/00-C-525) |
| 1127 | 08/13/01 | *P FINAL DESIG OF WITN W/COS |
| 1128 | 08/13/01 | *INDUSTRIAL SUPPLY WITN LIST (01-C-580) W/COS |
| 1129 | 08/13/01 | *VERIFIED STM'T OF APPLIC FOR PRO HAC VICE ADM OBO MARK HALL |
| 1130 | 08/13/01 | *NOT OF CANCELLATION OF DEPO DT (99-C-310/00-C-525) |
| 1131 | 08/13/01 | *NOT OF CANCELLATION OF DEPO DT (99-C-310/00-C-525) |
| 1132 | 08/13/01 | *AMD NOT OF TELEP & VIDEOTAPED DEPO DT (98-C-310) |
| 1133 | 08/13/01 | *AMD NOT OF TELEP & VIDEOTAPED DEPO DT (98-C-310/00-C-525) |
| 1134 | 08/13/01 | *AMD NOT TO TAKE DEPO DT (98-C-310/00-C-525) |
| 1135 | 08/13/01 | *AMD NOT TO TAKE DEPO DT (98-C-310/00-C-525) |
| 1136 | 08/13/01 | *ANS OF SAFETY FIRST TO ALL CR-CL (01-C-580) W/COS; CASE INFO |
| 1137 | 08/13/01 | *ANS OF SAFETY FIRST INDUSTRIES (01-C-580) W/COS; CASE INFO |
| 1138 | 08/13/01 | *PRAECIPE OBO SAFETY FIRST INDUSTRIES |
| 1139 | 08/13/01 | *COS AS TO P RESP TO D DRESSER IND REQ FOR ADM |
| 1140 | 08/13/01 | *COS AS TO P RESP TO D DRESSER IND REQ FOR ADM |
| 1141 | 08/13/01 | *COS AS TO COMBUSTION ENG RESP TO P REQ FOR ADM |
| 1142 | 08/13/01 | *COS AS TO (99-C-2830) 2ND SUPP RESP TO UNION CARBIDE REQ FOR POD & INTERR |
| 1143 | 08/14/01 | (S8/3/01) |
| 1144 | 08/14/01 | *COS AS TO NOT TO TAKE DEPO (00-C-2830) |
| 1145 | 08/14/01 | *COS SUPP EXP FACT WITN, CO-WRKR LIST & EXH LIST W/COS (99-C-2478) |
| 1146 | 08/14/01 | *SUPP NOT OF DEPO W/COS (01-C-580) |
| 1147 | 08/14/01 | *COS AS TO RESP OF AC&S TO P 1ST MASTER SET INTERR, REQ FOR POD, TO ALL D WHO DID NOT MFG ASBESTOS PROD (02-C-580) |
| 1148 | 08/14/01 | *COS AS TO REQ OF AC&S TO P LIST COMB DISC REQ (99-C-2478) |
| 1149 | 08/13/01 | *COS AS TO P COMB RESP TO FOSTER WHEELER REQ FOR ADM (99-C-183) |
| 1150 | 08/13/01 | *COS AS TO P COMB RESP TO FOSTER WHEELER REQ FOR ADM (99-C-183) |
| 1151 | 08/13/01 | *GM NOT FOR SJ (00-C-2830) W/COS |
| 1152 | 08/14/01 | *NOT OF HRG; MOT TO SEVER W/COS |
| 1153 | 08/14/01 | *COS AS TO P'S REQ FOR ADMISSION TO INDUSTRIAL SOLUTIONS |
| 1154 | 08/14/01 | *COS AS TO P'S REQ FOR ADMISSION TO INDUSTRIAL SOLUTIONS |
| 1155 | 08/14/01 | *COS AS TO P'S REQ FOR ADMISSION TO INDUSTRIAL SOLUTIONS |
| 1156 | 08/14/01 | *(1) ADMITTING CNSL PRO HAC VICE AS TO WM DAVIS HARVARD/MAC |
| 1157 | 08/14/01 | *COS AS TO OBJ & RESP OF (91-C-22M) 1ST REQ FOR ADM, INTERR & REQ FOR POD |
| 1158 | 08/14/01 | *COS AS TO OBJ & RESP TO P INTERR (00-C-2757) & REQ FOR POD |
| 1159 | 08/14/01 | *JUDICIAL MOT FOR JOINDER IN OPPOS TO P NOT TO CT TO TAKE JUDICIAL NOT (00-C-35) |
| 1160 | 08/14/01 | *COS AS TO P SUPP RESP TO D REQ FOR POD (00-C-2757/BILLS) |
| 1161 | 08/14/01 | *FINAL DESIG OF EXP WITN OBO TASCO INSULATIONS W/COS |
| 1162 | 08/14/01 | *MOT TO COMPEL W/COS |
| 1163 | 08/14/01 | *MINNESOTA MINING MOT TO ADM W. BOOK PRO HAC VICE (01-C-22M) |
| 1164 | 08/14/01 | 01-C-580-00-C-2751-2775/00-C-2830 & 97-C-155; W/COS; VERIF |
| 1165 | 08/14/01 | *(; GRT MOT FOR PRO HAC VICE ADM '20 W. BOX/JANGHAN |
| 1166 | 08/12/01 | *COS AS TO INTL TRUCK & ENGINE CORP ANS TO P 1ST INTER & REQ |
| 1167 | 08/12/01 | *COS AS TO INTL TRUCK & ENGINE CORP ANS TO P 1ST INTER & REQ |
| 1168 | 08/12/01 | *COS AS TO P SUPP DISCL OF EXP WITN (00-C-2757) |
| 1169 | 08/14/01 | *LTR P RS DTD 8/13/01 W/RMR & SUM DTD 7/24/01 AS TO A-BEST |
| 1170 | 08/14/01 | *(00-C-2830) |
| 1171 | 08/14/01 | *LTR P RS DTD 8/13/01 W/RMR & SUM DTD 7/24/01 AS TO A-BEST |
| 1172 | 08/14/01 | *(I; W/ATT ENV MARKED "FORM EXPIRED" AS TO SAFETY FIRST |
| 1173 | 08/15/01 | *COS AS TO INTL TRUCK & ENGINE CORP ANS TO P 1ST INTER & REQ |
| 1174 | 08/15/01 | FOR POD |
| 1175 | 09/15/01 | *COS AS TO ANCHOR PACKING RESP TO P COMB DISC REQ DIR TO GARLOCK INC (99-C-2478) |
| 1176 | 08/15/01 | *APPLIC FOR ADM PRO HAC VICE OBO R. WILKINSON W/STMTS & COS |
| 1177 | 09/15/01 | *APPLIC FOR ADM PRO HAC VICE OBO R. WILKINSON W/STMTS & COS |
| 1178 | 08/15/01 | *(01-C-22M) |
| 1179 | 08/15/01 | *APPLIC FOR ADM PRO HAC VICE OBO R. WILKINSON W/STMTS & COS |
| 1180 | 08/15/01 | *(01-C-22M) |
| 1181 | 08/15/01 | *COS AS TO (99-C-143RI & 01-C-22M) OBJ & RESP TO MOBIL OIL |

1247  08/15/01  *COS AS TO P RESP TO DRESSER IND REQ FOR ADM
1246  08/15/02  *01. THOMAS RADCLIFFE JR ADM PRO HAC VICE/GAUGHAN (S/8/10)
1245  08/15/01  *COS AS TO P RESP TO DRESSER IND REQ FOR ADM
1244  08/15/01  OHIO POWER & CENTRAL OPERATING REQ FOR ADM
1243  08/15/01  *COS AS TO P RESP (98-C-332M) TO APPALACHIAN POWER
1242  08/15/01  02-C-525) W/COS TELSP & VIDEOTAPED DEPO DT W/COS (98-C-317/
1241  08/15/01  WEST PENN POWER & POTOMAC EDISON CO REQ FOR ADM
1240  08/15/01  *FORD MOTOR CO FINAL WITN DISCL (00-C-2830) W/COS
1239  08/15/01  01-C-22M/99-C-2478) W/COS
1238  08/15/01  *PFIZER FINAL WITN DISCL (01-C-22M) W/COS
1237  08/15/01  POD (98-C-310/00-C-525)
1236  08/15/01  *QUIGLEY CO FINAL WITN DISCL (00-C-2830/01-C-22M/00-C-35/
1235  08/15/01  *COS AS TO P RESP TO E.I. DUPONT REQ FOR ADM
1234  08/15/01  *COS AS TO P RESP TO E.I. DUPONT REQ FOR
1233  08/15/01  *CERTAIN 1'S PREMISES OWNERS OPPOS TO P MOT TO CT TO TAXE
1232  08/15/01  JUDICIAL NOT W/COS & ATT
1231  08/15/01  *GARLOCK & ANCHOR PACKING FINAL WITN DISCL W/COS
1230  08/15/01  INTERR TO AMETEK NOT OF SERV OF RESP (00-C-2830) 1ST SET
1229  08/15/01  *GARLOCK & ANCHOR PACKING FINAL WITN DISCL W/COS
1228  08/15/01  & INTERR
1227  08/15/01  *COS AS TO COMBUSTION ENG RESP TO P 2ND RSQ FOR ADM, INTERR & POD
1226  08/15/01  REQ FOR POD (01-C-22M/99-C-2REW/99-C-143) REQ FOR ADM, POD
1225  08/15/01  *COS AS TO COMBUSTION ENG RESP TO P 2ND RSQ FOR ADM, INTERR &
1224  08/15/01  REQ FOR POD (01-C-22M) REQ FOR ADM, POD
1223  08/15/01  *COS AS TO COMBUSTION ENG RESP TO P 2ND RSQ FOR ADM, INTERR &
1222  08/15/01  REQ FOR POD (01-C-22M-99-C-2REW/99-C-143)
1221  38/15/01  *COS AS TO COMBUSTION ENG RESP TO P 2ND RSQ FOR ADM,
1220  08/15/01  *NOT OF SERV AS TO FOSTER WHEELER RESP TO 101-C-22M) 1ST REQ FOR ADM,
1219  08/15/01  HRG AI ANS TO INTERR & REQ FOR POD (01-C-22M
1218  08/15/01  *COS AS TO A&I ANS TO INTERR, RESP FOR ADM, INTERR &
1217  08/15/01  *COS AS TO A&I ANS TO P COMB DISC REQ (00-C-2831)
1216  08/15/01  *COS AS TO A&I ANS TO P COMB DISC REQ (99-C-2478)
1215  08/15/01  D AI ANS TO INTERR & REQ FOR POD (00-C-2757)
1214  08/15/01  *COS AS TO DRESSER IND RESP TO P INTERR & REQ FOR POD (ADKINS)
1213  08/15/01  *COS AS TO DRESSER IND RESP TO P INTERR & REQ FOR POD (01-C-580)
1212  08/15/01  & REQ FOR POD (MORRISON)
1211  08/15/01  *COS AS TO DRESSER INDUSTRIES RESP TO P 1ST REQ FOR ADM, INTERR
1210  08/15/01  TO PROD (91-C-22M)
1209  08/15/01  *COS AS #J WHEELER APPAREL RESP & OBJ TO P 1ST INTER & REQ
1208  08/15/01  CASE # $) W/COS
1207  9-NO CASE # $) W/COS
1206  08/15/01  *NOT OF SERV AS TO FOSTER WHEELER RESP TO P REQ FOR POD (VARIOUS
1205  08/16/01  *COS AS TO GASKET HOLDINGS RESP TO P REQ FOR ADM (01-C-580)
1204  08/16/01  MOT FOR SJ W/COS
1203  08/15/01  *NOT OF MOT (P. HUMPHREYS, JR.); MOT FOR SJ; BRIEF IN SUPP OF
1202  08/15/01  *AMETEK CORP SUPP LAY & EXP WITN LIST & EXH LIST (00-C-2835)
1201  W/COS
1200  08/15/01  *FINAL WITN LIST OBO THIM CORP (99-C-231) W/COS
1199  08/15/01  *FINAL WITN LIST OBO THIM CORP (99-C-231) W/COS
1198  08/15/01  *FINAL WITN LIST OBO THIM CORP (99-C-133 RJW) W/COS
1197  08/15/01  *FINAL WITN LIST OBO THIM CORP (98-C-133) W/COS
1196  08/15/01  *FINAL WITN LIST OBO THIM CORP (99-C-232M) W/COS
1195  08/15/01  *FINAL WITN LIST OBO BRAZER EAST (99-C-1932 REW) W/COS
1194  08/15/01  *FINAL WITN LIST OBO BRAZER EAST (99-C-133RI) W/COS
1193  08/15/01  *FINAL WITN LIST OBO MAGNETEK (98-C-232 M) W/COS
1192  08/15/01  *FINAL WITN LIST OBO MAGNETEK (99-C-183REW) W/COS
1191  08/15/01  *FINAL WITN LIST OBO MANGETEK (99-C-133RI) W/COS
1190  W/COS
1189  08/15/01  *NITRO INDUSTRIAL LIST OF LAY & EXE WITN & EXE LIST (99-C-183REW)
1188  W/COS
1187  08/15/01  *NITRO INDUSTRIAL LIST OF LAY & EXE WITN & EXE LIST (01-C-580)
1186  W/COS
1185  08/15/01  *NITRO INDUSTRIAL LIST OF LAY & EXE WITN & EXE LIST (00-C-2757)
1184  08/15/01  W/COS
1183  08/15/01  *NITRO INDUSTRIAL LIST OF LAY & EXE WITN & EXE LIST (99-C-2478)
1132  1ST SET INTER & REQ FOR POD

| No. | Date | Entry |
|---|---|---|
| 1248 | 08/15/01 | <AMENDED NOT OF EVID DEP OF RICHARD LYNN LEWIS W/COS |
| 1249 | 08/16/01 | COS AS TO NO AMERICAN REFRACT CO RESP TO P INTERR & REQ FOR POD (00-C-2757) |
| 1250 | 08/16/01 | COS AS TO NO AMERICAN REFRACT AND ANS TO (01-C-22M) 1ST REQ FOR ADM; INTERR & REQ FOR POD |
| 1251 | 08/16/01 | *MOT FOR ADM PRO HAC VICE |
| 1252 | 08/16/01 | *MOT FOR ADM PRO HAC VICE |
| 1253 | 08/16/01 | *MOBIL OIL CORP PDD |
| 1254 | 08/16/01 | *MOBIL OIL CORP PDD |
| 1255 | 08/16/01 | *STATEMENT OF LOCAL ATTY EXP WITN LIST W/COS (01-C-22M) |
| 1256 | 08/16/01 | *VERIFIED STMT OF APPLIC FOR PRO HAC VICE ADM; VERIF STMT OF |
| 1257 | 08/16/01 | APPLIC FOR PRO HAC VICE ADM; VERIF STMT OF APPLIC FOR PRO HAC |
| 1258 | 08/16/01 | VICI ADM; VERIF STMT OF APPLIC FOR PRO HAC VICE ADM; COS |
| 1259 | 08/16/01 | *MOBIL OIL FINAL FACT WITN LIST (01-C-22M) W/COS |
| 1260 | 08/16/01 | *MCTUNKIN FINAL WITN LIST DISCL W/COS |
| 1261 | 08/16/01 | *NO AMERICAN REFRACTORIES FINAL WITN LIST W/COS |
| 1262 | 08/16/01 | *KAISER ALUM & CHEM CORP FINAL WITN LIST W/COS |
| 1263 | 08/16/01 | *KAISER ALUM & CHEM CORP FINAL WITN LIST W/COS |
| 1264 | 08/16/01 | *MALLINCKRODT FINAL WITN LIST W/COS |
| 1265 | 08/16/01 | *GEORGIA-PACIFIC FINAL WITN LIST W/COS |
| 1266 | 08/16/01 | *GE COMPANY RESP TO P 1ST MASTER INTERR W/COS |
| 1267 | 08/16/01 | *P OBJ TO HRG DT ON MCTUNKIN MOT FOR SJ (01-C-580) W/COS |
| 1268 | 08/16/01 | *MOT OF MINNESOTA MINING TO COMPEL (VARIOUS P'S W/NO CASE #) W/COS |
| 1269 | 08/16/01 | *COS AS (98-C-232M) RESP TO UNION CARBIDE REQ FOR ADM TO P |
| 1270 | 08/16/01 | *COS AS TO P RESP TO RHONE POULENC REQ FOR ADM TO (98-C-232M) |
| 1271 | 08/16/01 | *MINNESOTA MINING SUPP EXH LIST W/COS |
| 1272 | 08/16/01 | *MINNESOTA MINING FINAL WITN DISCL W/COS |
| 1273 | 08/16/01 | *MINNESOTA STANDARD WESTINGHOUSE AIR BRAKE FINAL WITN DISCL |
| 1274 | 08/16/01 | *COS AS TO VARIOUS PUMPS W/COS |
| 1275 | 08/16/01 | *COS AS TO P RESP TO TAN REQ FOR ADM TO (98-C-232M) |
| 1276 | 08/16/01 | *COS AS TO P RESP TO GASKET HOLDING REQ FOR ADM TO (98-C-232M) |
| 1277 | 08/16/01 | *COS AS TO P RESP TO GASKET HOLDING REQ FOR ADM TO (98-C-232M) |
| 1278 | 08/16/01 | *COS AS TO P RESP TO FERODO AMERIC REQ FOR ADM TO (98-C-232M) |
| 1279 | 08/16/01 | *COS AS TO P RESP TO GAGE CO REQ FOR ADM TO (98-C-232M) |
| 1280 | 08/16/01 | *COS AS TO P RESP TO DANA CORP REQ FOR ADM TO (98-C-232M) |
| 1281 | 08/16/01 | *COS AS TO P RESP FOR ADM PRO HAC VICE |
| 1282 | 08/16/01 | *COS AS TO APPLIC FOR ADM PRO HAC VICE |
| 1283 | 08/16/01 | *VIMASCO CORP FINAL WITN LIST DISCL W/COS (VARIOUS CASES) |
| 1284 | 08/16/01 | *MINNESOTA MINING FINAL DISCL OF LAY WITN W/COS |
| 1285 | 08/16/01 | *W-INDEPENDENT FINAL DISCL OF POWER CO & POTOMAC EDISON CO |
| 1286 | 08/16/01 | *OBJ & FINAL DESIG OF WITN W/COS |
| 1287 | 08/16/01 | *OKONITE CO OBJ & FINAL DESIG OF WITN W/COS |
| 1288 | 08/16/01 | *FAIRMONT SUPPLY CO OBJ & FINAL DESIG OF WITN W/COS |
| 1289 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD TO (98-C-889) |
| 1290 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD TO (98-C-544) |
| 1291 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD TO (98-C-589) |
| 1292 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 1293 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD TO (97-C-3645) |
| 1294 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR & REQ FOR POD TO (98-C-2061) |
| 1295 | 08/16/01 | *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTERR |
| 1296 | 08/16/01 | *COS AS TO RESP OF D. AGAS TO P (01-C-22M) 1ST REQ FOR ADM, INTER & REQ FOR POD |
| 1297 | 08/16/01 | *COS AS TO RESP OF D. AGAS TO P (01-C-22M) 1ST REQ FOR ADM, INTER & REQ FOR POD |
| 1298 | 08/16/01 | INTER & REQ FOR POD |
| 1299 | 08/16/01 | *CERTAIN D MFG & SELLERS OPPOS TO P MOT TO CT TO TAKE JUDICIAL, NOT THAT ASBESTOS IS AN ABNORMALLY DANG INSTRUM W/COS |
| 1300 | 08/16/01 | *MEMO OF LAW IN SUPP OF UNION CARBIDE RESP TO P MOT TO TAKE |
| 1301 | 08/16/01 | *ANS OF UNITED CONVEYOR TO ALL CR-CL (01-C-580) W/COS |
| 1302 | 08/16/01 | *NO OF FULL ASBESTOS IS DANG INSTRUM W/COS (00-C-35) |
| 1303 | 08/17/01 | *CASE INFO SHEET; ANS OF UNITED CONVEYOR TO P AMD C W/COS (01-C-580) |
| 1304 | 08/17/01 | *COS AS TO RESP OF DR. VICTOR ROGGLI W/COS |
| 1305 | 08/17/01 | *COS AS TO NATL SERV 1ST SET INTER & REQ FOR POD (01-C-580) |
| 1306 | 08/17/01 | *COS AS TO NATL SERV RESP TO P REQ FOR ADM (01-C-580) |
| 1307 | 08/17/01 | *COS AS TO NATL SERV RESP TO P EXP WITN W/COS |
| 1308 | 08/17/01 | *CERTAIN PREMISES SUPP DISCL OF EXP WITN W/COS |
| 1309 | 08/17/01 | *COS AS TO P (0-C-35) RESP TO POWER COM COS SET REQ FOR ADM |
| 1310 | 08/17/01 | *COS AS TO P (0-C-35) RESP TO POWER COM COS SET REQ FOR ADM |
| 1311 | 08/17/01 | |
| 1312 | 08/17/01 | |
| 1313 | 08/17/01 | INTER & REQ FOR POD |

| | | |
|---|---|---|
| 1314 | 06/17/01 | *COS AS TO P SUPP EXH LIST UNION CARBIDE DOC FOR CASES REPRESENT BY CALWELL |
| 1315 | 06/17/01 | *COS AS TO P SUPP EXH LIST FOR CASES REPR BY CALWELL |
| 1316 | 06/17/01 | *COS AS TO P MOT NOT TO TAKE DEPO (00-C-2830) |
| 1317 | 06/17/01 | *FINAL LAY WTTN DISCL OBO TASCO INSTALATIONS W/COS |
| 1318 | 06/14/01 | *COS AS TO WHEELER PROT RESP & OBJ TO P (01-C-22M) REQ FOR ADM |
| 1319 | 06/17/01 | *RESP F RRC FOR POD |
| 1320 | 08/17/01 | *NTRP F RRC FOR POD |
| 1321 | 08/17/01 | *COS DIS CO SUPP DESIG OF FACT & EXP WTN W/COS |
| 1322 | 08/17/01 | *SHELL OIL CO SUPP DESIG OF FACT & EXP WITN W/COS |
| 1323 | 08/17/01 | *WITN & EXH LIST OBO VIRGINIA ELECTRIC & POWER CO W/COS |
| 1324 | 08/17/01 | *FOSTER WHEELER CORP FINAL DISCL WITN W/COS |
| 1325 | 08/17/01 | *MOT FOR SJ OBO FLINTKOTE CO W/COS |
| 1326 | 08/17/01 | *COS AS TO GENERAL REFRACTORIES CO RESP TO P INTERR & REQ FOR POD (00-C-2830) |
| 1327 | 08/17/01 | *MOT FOR SJ OBO GENERAL REFRACTORIES W/COS (00-C-2830) |
| 1328 | 08/17/01 | *AMD NOT OF DEPO W/COS (01-C-580) |
| 1329 | 08/17/01 | *COS AS TO P MOT FOR JOINDER IN DESIG OF EXP WITN W/COS |
| 1331 | 08/17/01 | *MX TECH DESIG OF EXP W/COS |
| 1332 | 08/17/01 | *RUST CONSTRUCTORS MOT FOR JOINDER IN DESIG OF EXP WTN W/COS |
| 1333 | 08/17/01 | *ANS OF ALLIED GLOVE CORP W/COS (01-C-1716) |
| 1334 | 08/17/01 | *COS AS TO MOT OF DEPO |
| 1335 | 08/17/01 | *NOT OF HRG; QUIGLEY MOT FOR SJ; MEMO IN SUPP W/COS (00-C-35) |
| 1336 | 08/17/01 | *NOT OF HRG; QUIGLEY MOT FOR SJ; MEMO IN SUPP W/COS (00-C-2830) |
| 1337 | 08/17/01 | *NOT OF HRG; FORD'S MOT FOR SJ; MEMO IN SUPP W/COS (00-C-2830) |
| 1338 | 08/17/01 | *COS AS TO ERDDO RESP TO P REQ FOR ADM (98-C-101) |
| 1339 | 08/17/01 | *COS AS TO ERDDO RESP TO P REQ FOR ADM (98-C-101) |
| 1341 | 08/16/01 | *NO CCM; 8/15/01; S/ JAMES; BY EB |
| 1342 | 08/16/01 | *NO CCM; 8/15/01; S/ JAMES; BY EB; M. VICTORSON, J. SKAGGS, J. |
| 1343 | | *NO CCM; 8/14/01; S/ JAMES; BY EB |
| 1344 | 08/16/01 | 0 CCTL; S/ JAMES; BY EB; M. VICTORSON, J. SKAGGS, J. |
| 1345 | 06/20/01 | <MOT OF VOLUNTARY DISMISSAL AS TO INTERNATIONAL TRUCK AND ENGINE CORP AKA INTERNATIONAL HAVESTER CO/MAC |
| 1346 | | GRTING PRO HAC VICE AS TO MICHAEL C. WEISS/MAC |
| 1347 | | POSTED INCORRECTLY |
| 1348 | | POSTED INCORRECTLY |
| 1349 | | POSTED INCORRECTLY |
| 1350 | 08/20/01 | <O> GRTING PRO HAC VICE AS TO MICHAEL C. WEISS/MAC |
| 1351 | 08/20/01 | P'S MEMO IN OPPOS TO GENERAL ELECTRIC'S MOT TO DIS; AFD |
| 1352 | 08/20/01 | POSTED INCORRECTLY |
| 1353 | 08/20/01 | <O> DISMISSAL O AS TO MOBIL OIL CORP W/PREJ/MAC 01-C-22-M |
| 1354 | 08/20/01 | POSTED INCORRECTLY |
| 1355 | 08/20/01 | POSTED INCORRECTLY |
| 1356 | 08/20/01 | POSTED INCORRECTLY |
| 1357 | 08/20/01 | # JOINDER OF AMBTEK IN D PREMISES OWNERS OPPOS TO P'S MOT W/COS |
| 1358 | 08/20/01 | # P'S MEMO IN RESP TO D, CAROLINA LUMBER & SUPPLY MOT FOR SJ W/ATTACH & COS |
| 1359 | 08/20/01 | # MIT'S TO JOHN CRANE INC'S FINAL DESIG OF EXPERT & LAY WIT'S |
| 1360 | 08/20/01 | # P'S MEMO IN OPPOS TO GENERAL ELECTRIC'S MOT TO DIS; AFD |
| 1363 | | # CARBINA LUMBER & SUPPLY CO'S FINAL WIT DISCL W/COS; |
| 1364 | 08/20/01 | # COS AS TO JOHN CRANE INC'S FINAL DESIG OF EXPERT & LAY WIT'S |
| 1365 | 08/20/01 | # CAROLINA LUMBER & SUPPLY CO'S FINAL WIT DISCL W/COS; |
| 1366 | 08/20/01 | # COS AS TO AMD NOT TO TAKE DEPO |
| 1367 | 08/20/01 | # FOSTER WHEELER CORP RESP TO P MOT TO STRIKE STATUTE OF REPOSE DEFENSE W/COS |
| 1368 | 08/20/01 | # RESP OF P TO MOT OF UNION CARBIDE TO SEVER W/COS |
| 1369 | 08/20/01 | # MEMO OF NORTH AMERICAN REFRACTORIES IN SUPP OF MOT FOR SJ |
| 1370 | 08/20/01 | # MEMO OF NORTH AMERICAN REFRACTORIES IN SUPP OF MOT FOR SJ |
| 1371 | 08/20/01 | # MEMO OF KAISER ALUMINUM & CHEMICAL CORP (00-C-2975) OF MOT FOR SJ |
| 1372 | 08/20/01 | # SJ W/COS; MOT FOR SJ W/EXH'S; NOT OF MOT (00-C-2478) |
| 1373 | 08/20/01 | # SJ W/COS; MOT FOR SJ W/EXH'S; NOT OF MOT (99-C-2478) |
| 1374 | 08/20/01 | # MEMO OF GEORGIA-PACIFIC CORP IN SUPP OF MOT FOR SJ W/COS |
| 1375 | 08/20/01 | # MOT FOR SJ W/EXH'S (99-C-248) |
| 1376 | 08/20/01 | # MEMO OF MALLINKRODT INC; IN SUPP OF MOT FOR SJ W/COS; |
| 1377 | | # MOT FOR SJ W/EXH'S (98-C-232M) |
| 1378 | 08/20/01 | # MEMO OF MALLINKRODT INC; IN SUPP OF MOT FOR SJ W/COS; |
| 1379 | | # MOT FOR SJ W/EXH'S (99-C-183-REW) |

| # | Date | Entry |
|---|---|---|
| 1380 | 08/20/01 | # NOT OF MOT (98-C-232M & 99-C-183-REN) |
| 1381 | 08/20/01 | # MEMO OF NORTH AMERICAN REFRACTORIES IN SUPP OF MOT FOR SJ |
| 1382 | 08/20/01 | # W/COS; MOT FOR SJ W/EXH'S; (00-C-35) |
| 1383 | 08/20/01 | # MEMO OF KAISER ALUMINUM & CHEMICAL CORP, IN SUPP OF MOT FOR |
| 1384 | 08/20/01 | *0: MOT FOR SJ W/EXH'S (00-C-35) |
| 1385 | 08/20/01 | # NOT OF MOT (00-C-35) |
| 1386 | 08/20/01 | # D'S RESP TO P'S OBJ TO HRG DATE ON MCGUNKIN CORP'S MOT FOR |
| 1387 | 08/20/01 | # SJ W/EXH & COS |
| 1388 | 08/20/01 | # NOT OF HRG; MOT TO SEVER W/EXH & COS |
| 1389 | 08/20/01 | *0: SAFETY FIRST INDUSTRIES SEVERED FR SEPT TRIAL/MAC (00-2803) |
| 1390 | 08/20/01 | *0: KAISER ALUM DISM (99-C-2478)/MAC |
| 1391 | 08/20/01 | *0: GEORGIA PACIFIC DISM (99-C-2478)/MAC |
| 1392 | 08/20/01 | *: MALLINCKRODT INC DISM (99-C-183REN)/MAC |
| 1393 | 08/20/01 | *0: MALLINCKRODT INC DISM (98-C-232M)/MAC |
| 1394 | 08/20/01 | *0: MALLINCKRODT INC DISM (00-C-2757)/MAC |
| 1395 | 08/20/01 | *: AMERICAN REFR DISM (01-C-2577)/MAC |
| 1396 | 08/20/01 | *0: STIP OF DISM W/PREJ (01-C-250M) & RO AMERICAN REFR/MAC |
| 1397 | 08/20/01 | # *0: NOT OF PRESENTATION OF PROP ORD; & VERIFIED STATEMENT |
| 1398 | 08/20/01 | # *0: NOT FOR PRO HAC VICE ADM; VERIFIED STATEMENT W/COS |
| 1399 | 08/20/01 | # FOR PROD |
| 1400 | 08/20/01 | # COS AS TO QUIGLEY CO'S RESP TO P'S INTERROG'S & REQ |
| 1401 | 08/20/01 | # ADM |
| 1402 | 08/20/01 | # COS AS TO RAPID-AMERICAN CORP'S RESP TO DOROTHY CARR'S REQ FOR |
| 1403 | 08/20/01 | # REQ FOR ADM'S |
| 1404 | 08/20/01 | # COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR |
| 1405 | 08/20/01 | # SUPPLEMENT TO COMBUSTION ENGINEERING INC'S DESIGN OF EXPERT |
| 1406 | 08/20/01 | # MIXED GASKET; MINNESOTA MINING & MANUFACTURING CO'S MOT FOR SJ |
| 1407 | 08/20/01 | # ARGO PACKING CO; DESIGN OF LAY & EXPERT WIT'S (98-C-121) |
| 1408 | 08/20/01 | ND: CCD: 8/20/01 ?; L. CROSCO, J. DINSMORE; BY TC |
| 1409 | 08/20/01 | ND: CCD: 8/20/01 ?; J. SKAGGS; J. DINSMORE; BY TC |
| 1410 | 08/20/01 | ND: CD: 8/20/01 ?; J. SKAGGS; J. DINSMORE; BY TC |
| 1411 | 08/20/01 | ND: CCD: 8/20/01 ?; L. CROSCO, J. DINSMORE; BY TC |
| 1412 | 08/20/01 | ND: CCD: 8/20/01 ?; J. CROSCO, J. DINSMORE; SY EB |
| 1413 | 08/20/01 | ND: CCD: 8/20/01 ?; L. CROSCO, J. DINSMORE; SY EB |
| 1414 | 08/20/01 | ND: MOT; MOT FOR SJ W/EXH'S & COS |
| 1415 | 08/20/01 | # NOT OF MOT; MOT FOR SJ W/EXH'S & COS |
| 1416 | 08/20/01 | # JOINDER OF CERTAIN D PREMISES OWNERS OPPOS TO P'S MOT W/COS |
| 1417 | 08/20/01 | # P'S SUPP MEMO OF LAW IN SUPP OF MOT TO STRIKE W/COS |
| 1418 | 08/20/01 | # NOT OF DEPO W/ATTACH & COS |
| 1419 | 08/20/01 | # JOINDER OF GENERAL ELECTRIC CO. IN OPPOS TO P'S MOT TO TAKE |
| 1420 | 08/20/01 | # JUDICIAL NOT W/COS |
| 1421 | 08/20/01 | ND: COS AS TO GASKET HOLDINGS RESP TO P'S REQ FOR ADM'S |
| 1422 | 08/20/01 | ND: COS AS TO CERTAINTEED CORP'S RESP TO WM. MORRISON'S |
| 1423 | 08/20/01 | # 1ST REQ FOR ADM'S. INTERROG'S & REQ FOR PROD |
| 1424 | 08/20/01 | # COS AS TO UNION CARBIDE CORP'S RESP'S TO 1ST REQ FOR |
| 1425 | 08/20/01 | # ADM'S (01-C-22M) & INTERROG'S & REQ FOR PROD (01-C-22M) |
| 1426 | 08/20/01 | # COS AS TO GASKET HOLDING RES TO 1ST REQ FOR ADM'S (01-C-22M) |
| 1427 | 08/20/01 | # COS AS TO THURSTON & SONS RESP TO 1ST REQ FOR |
| 1428 | 08/20/01 | # ADM'S (01-C-22M) |
| 1429 | 08/20/01 | # P'S SUPP WIT INFO; EXH LIST & DEPO DESIGN W/ATTACH & COS (01-C |
| 1430 | 08/20/01 | # 22M) |
| 1431 | 08/20/01 | # COS AS TO RESP'S OF AMCHEM PRODUCTS TO WM. MORRISON'S 1ST |
| 1432 | 08/20/01 | # REQ FOR ADM'S (01-C-22M) |
| 1433 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE (01-C-580) |
| 1434 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE W/COS (00-C-35) |
| 1435 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE (01-C-580) |
| 1436 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE (00-C-35) |
| 1437 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE (01-C-580) |
| 1438 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE (01-C-580) |
| 1439 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE W/COS (01-C-580) |
| 1440 | 08/20/01 | # NOT OF HRG W/COS |
| 1441 | 08/20/01 | # NOT OF HRG W/COS; NOT OF HRG W/COS; NOT OF HRG W/COS |
| 1442 | 08/20/01 | # APPLICATION FOR ADM PRO HAC VICE W/COS |
| 1443 | 08/20/01 | # AMD P'S EXPERT WIT'S W/COS |
| 1444 | 08/20/01 | # FOSTER WHEELER CORP'S RESP TO P'S MOT TO STRIKE W/COS |
| 1445 | 08/20/01 | *0: AS TO P (99-C-2487/MURPHY) & GE CO/MAC |

| No. | Date | Entry |
|---|---|---|
| 1511 | 08/22/01 | *TO P'S MOT W/COS |
| 1510 | 08/22/01 | W/COS JOINDER OF MINN.STAMPING & MANUFACTURING CO'S IN OPPOS |
| 1509 | 08/22/01 | W/COS DRESSER INDUSTRIES RESP TO P'S MOT'S TO AMD W/COS |
| 1508 | 08/22/01 | HRG; CAROLINA LUMBER & SUPPLY CO'S RENEWED MOT FOR SJ |
| 1507 | 08/22/01 | COS AS TO 2ND AMD MOT TO TAKE DEPO |
| 1506 | 08/22/01 | COS AS TO JOHN CRANE TO P'S 4TH AMD C & ANS TO CR CL'S W/COS |
| 1505 | 08/22/01 | ANS OF JOHN CRANE TO P'S 4TH AMD C & ANS TO CR CL'S W/COS |
| 1504 | 08/22/01 | NOT OF HRG; MOT FOR PROT O W/COS |
| 1503 | 08/22/01 | UNION CARBIDE CHEMICALS & PLASTICS DESIGN OF DEPO'S W/COS |
| 1502 | 08/22/01 | W/COS JOINDER OF NORTH AMERICAN REFRACTORIES CO. IN OPPOS TO P'S MOT |
| 1501 | 08/22/01 | JOINDER OF KAISER ALUMINUM & CHEMICAL CORP. IN OPPOS TO P'S |
| 1500 | 08/22/01 | DRESSER INDUSTRIES REQ FOR ADM', INTERROG'S & REQ FOR PROD |
| 1499 | 08/22/01 | COS AS TO DENVER HADLEY & WM. MORRISON'S OBJ'S & RESP'S TO |
| 1498 | 08/22/01 | NOT OF DEPO W/ATTACH & COS |
| 1497 | 08/22/01 | COS AS TO DENVER HADLEY & WM. MORRISON'S MOT FOR SJ W/COS |
| 1496 | 08/22/01 | NOT OF DEPO W/ATTACH & COS |
| 1495 | 08/22/01 | UNION CARBIDE CHEMICALS & PLASTICS MOT FOR SJ W/ATTACH & COS |
| 1494 | 08/22/01 | UNION CARBIDE CHEMICALS & PLASTICS DESIGN OF DEPO'S W/COS |
| 1493 | 08/22/01 | NOT OF DEPO W/ATTACH & COS; |
| 1492 | 08/21/01 | *O: PRO HAC VICE GRT'D AS TO CRAIG E BRASFIELD/MAC (08/20/01) |
| 1491 | 08/21/01 | *O: PRO HAC VICE GRT'D AS TO RICHARD L RYMAN/MAC (08/20/01) |
| 1490 | 08/21/01 | *O: PRO HAC VICE GRT'D AS TO WALTER O. WATKINS/MAC (08/20/01) |
| 1489 | 08/21/01 | MEMO OF LAW IN SUPP OF MOT W/EXH & S; NOT OF HRG W/COS |
| 1488 | 08/21/01 | P'S MOT TO COMPEL DISCOV FROM COMBUSTION ENGINEERING INC.; |
| 1487 | 08/21/01 | E. I. DU PONT DE NEMOURS & CO'S DEPO DESIGN'S W/COS |
| 1486 | 08/21/01 | COS AS TO NOT OF DEPO |
| 1485 | 08/21/01 | TESTIMONY W/EXH & COS |
| 1484 | 08/21/01 | METROPOLITAN LIFE INS. CO'S PAGE & LINE DESIGN'S OF DEPO |
| 1483 | 08/21/01 | COS AS TO GAGE CO'S RESP TO P'S REQ FOR ADM'S |
| 1482 | 08/21/01 | COS AS TO PFIZER INC. (01-C-22M) |
| 1481 | 08/21/01 | P'S DESIGN OF DEPO'S & VIDEOTAPED TESTIMONY W/COS |
| 1480 | 08/17/01 | W/COS CONSTRUCTORS, RUST ENGINEERING & TRECO DESIGN C? EXH'S |
| 1479 | 08/17/01 | VIACOM INC'S DESIGN OF DEPO'S W/EXH'S & RESP'S TO DOROTHY CARR'S REQ FOR ADM'S |
| 1478 | 08/17/01 | (98-C-101) |
| 1477 | 08/20/01 | COS AS TO OBJ'S & RESP'S TO DOROTHY CARR'S REQ FOR ADM'S |
| 1476 | 08/20/01 | *NOT OF HRG W/COS |
| 1475 | 08/20/01 | *NOT OF HRG W/COS |
| 1474 | 08/20/01 | *STIP OF DIS OF QUIGLEY CO. (01-C-22M) |
| 1473 | 08/20/01 | *STIP OF DIS OF QUIGLEY CO. (01-C-22M) |
| 1472 | 08/20/01 | *STIP OF DIS OF QUIGLEY CO. (00-C-35M) |
| 1471 | 08/20/01 | *STIP OF P (01-C-22M/HADLEY) & QUIGLEY CO/MAC |
| 1470 | 08/20/01 | *STIP OF P (99-C-183-REW) & CONNOLLY/MAC |
| 1469 | 08/20/01 | *DO AS TO P (99-C-143R(J)/BEMLEY) & ABEX CORP/MAC |
| 1468 | 08/20/01 | *DO AS TO P (01-C-22M/HADLEY/MORRISON) & ABEX CORP/MAC |
| 1467 | 08/20/01 | *DO AS TO (99-C-143R(J)/BEMLEY) & HERCULES INC/MAC |
| 1466 | 08/20/01 | *DO AS TO (01-C-232M/PARKER) & AJAX MAGNETHERMIC/MAC |
| 1465 | 08/20/01 | *DO AS TO (01-C-189RK/PARKER) & EATON CORP/MAC |
| 1464 | 08/20/01 | *DO AS TO (99-C-183RK/CONOLLY) & EATON CORP/MAC |
| 1463 | 08/20/01 | *DO AS TO (01-C-22/RADLEY) & CO/MAX MAGNERTEERMIC/MAC |
| 1462 | 08/20/01 | *DO AS TO (01-C-22/MORRISON) & FREEPORT BRICK CO/MAC |
| 1461 | 08/20/01 | *DO AS TO (01-C-22/MORRISON) & A&I CO/MAC |
| 1460 | 08/20/01 | *DO AS TO PFIZER INC. (00-C-35M) |
| 1459 | 08/20/01 | *DO AS TO PFIZER INC. (01-C-22M) |
| 1458 | 08/20/01 | *DO AS TO PFIZER INC. (01-C-22M) |
| 1457 | 08/20/01 | *STIP OF DIS OF PFIZER INC. (01-C-22M) |
| 1456 | 08/20/01 | *STIP OF P (01-C-22M/MORRISON) & QUIGLEY CO/MAC |
| 1455 | 08/20/01 | *STIP OF P (00-C-35/HUMPHREYS) & QUIGLEY CO/MAC |
| 1454 | 08/20/01 | *STIP OF P (00-C-2830/ADKINS) & QUIGLEY CO/MAC |
| 1453 | 08/20/01 | *DO AS TO P (01-C-22M/PARKER) & QUIGLEY CO/MAC |
| 1452 | 08/20/01 | *DO AS TO P (01-C-22M/MORRISON) & PFIZER/MAC |
| 1451 | 08/20/01 | *DO AS TO P (01-C-22M/MORRISON) & PFIZER/MAC |
| 1450 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO MARK WADLINGTON/MAC |
| 1449 | 08/20/01 | *DO AS TO (98-C-133(RK)W/CONOLLY) & MOBIL OIL/MAC |
| 1448 | 08/20/01 | *O: GRT PRO HAC VICE ADM (98-C-133(RK)W/CONOLLY) & MOBIL OIL/MAC |
| 1447 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO BISHOP, WOOD, BOWEN & JACKSON/MAC |
| 1446 | 08/20/01 | *O: GRT GNC MOT FOR SJ (00-C-2830/ADKINS)/MAC |

| 1577 | 08/23/01 | # FOSECO INC'S JOINDER IN OPPOS TO MOT W/COS (00-C-35) |
| 1576 | 08/23/01 | # UNION CARBIDE CORP'S JOINDER IN OPPOS TO MOT W/COS (00-C-35) |
| 1575 | 08/23/01 | # TEN INC'S JOINDER IN OPFOS TO MOT W/COS (00-C-35) |
| 1574 | 08/23/01 | # C. LOVE, R. HARTLEY; BY CB |
| 1573 | | # J. SKAGGS, S. FARMER, WM. SCHWARTZ, D. CHERVENICK, |
| 1572 | 08/23/01 | # VICTORSON, J. SCHAPER, B. MATTOCK, T. VEY, E. JAMES, |
| 1571 | | # (13) ND; S; CCM, 8/23/01; T. DAVIS, V. CECIL, M. |
| 1570 | 08/23/01 | # JOHN CRANE'S JOINDER IN OPFOS TO P'S MOT W/COS |
| 1569 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO R.E. DOUGLAS (00-C-45)/MAC |
| 1568 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO R.E. DOUGLAS (00-C-45)/MAC |
| 1567 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO R.E. DOUGLAS (00-C-580)/MAC |
| 1566 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO R.E. DOUGLAS (00-C-35)/MAC |
| 1565 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO R.E. DOUGLAS (01-C-580)/MAC |
| 1564 | 08/20/01 | *O: GRT PRO HAC VICE ADM TO R.E. DOUGLAS (21/C/580)/MAC |
| 1563 | 08/20/01 | *O: AS TO (99-C-183REW/CONNOLLY) & MOBIL OIL/MAC (S/8/20) |
| 1562 | 05/21/01 | *O: TO AS TO (99-C-331/ATKINS) & WESTVACO CORP//MAC (S/6/4/) |
| 1561 | | *O: DO AS TO (08-C-331/ATKINS) & BAYER CORP//MAC (S/6/4) |
| 1560 | 08/21/01 | *O: DO AS TO (01-C-22M/HARLEY) & BAYER CORP/MAC (S/6/4) |
| 1559 | 08/21/01 | *O: DO AS TO (01-C-22M/MORRISON) & BAYER CORP/MAC (S/6/4) |
| 1558 | 08/21/01 | *O: DO AS TO (99-C-232A/PARKER) & BAYER CORP/MAC (S/5/2/01) |
| 1557 | 08/21/01 | *O: DO AS TO (99-C-232A/ATKINS) & BAYER CORP/MAC (S/6/4) |
| 1556 | 08/21/01 | *O: DO AS TO (99-C-264/ROBERTSON) & MONONGAHELA POWER/MAC (S/6/4/) |
| 1555 | 08/21/01 | *O: DO AS TO (00-C-264/ROBERTSON) & GOODYEAR TIRE/MAC (S/4/3/C1) |
| 1554 | 08/21/01 | *O: DO AS TO (98C-231/ATKINS) & GOODYEAR TIRE/MAC (S/5/2) |
| 1553 | 08/21/01 | *O: DO AS TO (00-C-135SI/HYDE) & BAYER CORP./MAC (S/4/1/01) |
| 1552 | 08/21/01 | *O: DO AS TO (99-C-183REW/CONNOLLY) & BAYER CORP-/MAC (S/5/2) |
| 1551 | 08/21/01 | *O: MARY WELLS ADM PRO HAC VICE/GAUGHAN (S/8/17) |
| 1550 | 08/22/01 | *O: GARY ELLISON ADM PRO HAC VICE/GAUGHAN (S/5/1); MOT W/COS |
| 1549 | 08/22/01 | *O: C. MANNING ADM PRO HAC VICE/GAUGHAN (S/8/17); MOT W/COS |
| 1548 | 08/20/01 | # ND; CCM, 8/17/01; 8/10/01; M. VICTORSON, D. CECIL, J. SKAGGS, |
| 1547 | 08/17/01 | STIP OF DIS AS TO AJEX MAGNETHERMIC CORP |
| 1546 | 08/20/01 | OF LAW IN SUPP |
| 1545 | 08/22/01 | COS AS TO E.I. DU PONT DE NEMOURS & COS MOT FOR SJ & MEMO |
| 1544 | | R. HARTLEY; JAMES, J. SKAGGS, WM. SCHWARTZ, CB |
| 1543 | 08/22/01 | CHERVENICK, R. HARTLEY, E. JAMES, M. VICTORSON, WM. SCHWARTZ; CB |
| 1542 | 08/22/01 | ND; CCM, 8/22/01; 5/2/01; M. VICTORSON, J. SKAGGS, D. |
| 1541 | 08/22/01 | CHERVENICK, R. HARTLEY, E. JAMES, M. VICTORSON, WM. SCHWARTZ; CB |
| 1540 | 08/22/01 | ND; CCM, 8/22/01; 5/2/01; M. VICTORSON, J. SKAGGS, D. |
| 1539 | | CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ, CB |
| 1538 | 08/22/01 | ND; CCM, 8/22/01; 4/3/01; M. VICTORSON, J. SKAGGS, D. |
| 1537 | | CHERVENICK, R. HARTLEY, E. JAMES, J. SKAGGS, WM. SCHWARTZ; CB |
| 1536 | 08/22/01 | ND; CCM, 8/22/01; 4/3/01; M. VICTORSON, J. CECIL, D. |
| 1535 | | R. HARTLEY; E. JAMES, J. SKAGGS, WM. SCHWARTZ, BY CB |
| 1534 | 08/22/01 | CHERVENICK, R. HARTLEY, E. JAMES, M. VICTORSON, J. CECIL, D. |
| 1533 | 08/22/01 | ND; CCM, 8/22/01; 2; M. VICTORSON, J. CECIL, CB |
| 1532 | 08/22/01 | CHERVENICK, R. HARTLEY, E. JAMES, M. VICTORSON, D. CHERVENICK |
| 1531 | | R. HARTLEY; E. JAMES, J. SKAGGS, WM. SCHWARTZ; C3 |
| 1530 | | ND; CCM, 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D. |
| 529 | 08/22/01 | CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ; C3 |
| 1528 | 08/22/01 | ND; CCM, 8/22/01; 5/2/01; M. VICTORSON, J. CECIL, D. |
| 1527 | | CHERVENICK, R. HARTLEY; E. JAMES, WM. SCHWARTZ; C3 |
| 1526 | 08/22/01 | ND; CCM, 8/22/01; 4/4/01; M. VICTORSON, J. CECIL, D. |
| 1525 | | CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ; CB |
| 1524 | 08/22/01 | ND; CCM, 8/22/01; 6/4/01; M. VICTORSON, J. SKAGGS, D. |
| 1523 | 08/22/01 | CHERVENICK, R. HARTLEY, E. JAMES, WM. SCHWARTZ; CB |
| 1522 | 08/22/01 | ND; CCM, 8/22/01; 6/4/01; M. VICTORSON, J. SKAGGS, D. |
| 1521 | | W/EXH'S; MOT FOR SJ |
| 1520 | 08/22/01 | E.I. DU PONT DE NEMOURS & CO'S MEMO OF LAW IN SUPP OF MOT |
| 1519 | 08/22/01 | US STEEL LLC'S ANS TO P'S 3RD AMD C W/COS |
| 1518 | | VICE VERIFIED STATEMENT |
| 1517 | 08/22/01 | MINNESOTA MINING & MANUFACTURING CO'S MOT TO ADMIT PRO HAC |
| 1516 | 08/22/01 | PROD OF DOCS |
| 1515 | | OBJ'S & RESP'S TO P'S 1ST MASTER SET OF INTERROG'S & REQ FOR |
| 1514 | 08/22/01 | COV LET; VERIF AS TO MINNESOTA MINING & MANUFACTURING'S |
| 1513 | 08/22/01 | # ARGO PACKING CO'S FINAL DESIGN OF LAY & EXPERT WIT'S |
| 1512 | 08/22/01 | |

| No. | Date | Description |
|---|---|---|
| 1578 | 08/23/01 | # FLEXITALLIC INC'S JOINDER IN OPPOS TO MOT W/COS (00-C-35) |
| 1579 | 08/23/01 | # DANA CORP'S JOINDER IN OPPOS TO MOT W/COS (00-C-35) |
| 1580 | 08/23/01 | # CERTAINTEED CORP'S JOINDER IN OPPOS TO MOT W/COS (00-C-35) |
| 1581 | 08/23/01 | # COS AS TO ASARCO INC'S RESP TO P'S INTERROG'S & REQ TO PROD |
| 1582 | 08/23/01 | # COS AS TO ASARCO D'AMIANTE DU QUEBEC LTEE'S RESP TO P'S |
| 1583 | 08/23/01 | # INTERROG'S & REQ TO PROD |
| 1584 | 08/23/01 | # JOINDER OF OGONTE CO. IN OPPOS TO MOT W/COS |
| 1585 | 08/23/01 | # SERVICE LIST; |
| 1586 | 08/23/01 | # US STEEL LLC'S ANS TO P'S 4TH AMD C W/COS |
| 1587 | 08/23/01 | # QUIGLEY CO'S MOT IN LIMINE; QUIGLEY CO'S SUPP EXPERT WIT |
| 1588 | 08/23/01 | # DESIGN W/COS |
| 1589 | 08/23/01 | # MOT IN LIMINE OF GEORGE HAMILTON INC. & A-BEST PRODUCTS; |
| 1590 | 08/23/01 | # MEMO IN SUPP OF MOT W/COS |
| 1591 | 08/23/01 | # GEORGE HAMILTON INC. & A-BEST PRODUCTS MOT IN LIMINE |
| 1592 | 08/23/01 | # MEMO IN LIMINE OF MOT W/COS |
| 1593 | 08/23/01 | # MOT IN LIMINE OF GEORGE HAMILTON INC.; MEMO IN SUPP W/COS |
| 1594 | 08/23/01 | # GEORGE HAMILTON INC'S & A-BEST PRODUCTS JOINDER IN ALL MOT'S |
| 1595 | 08/23/01 | # & OPPOS'S W/COS |
| 1596 | 08/23/01 | # MOT IN LIMINE OF GEORGE HAMILTON INC. & A-BEST PRODUCTS; MEMO |
| 1597 | 08/23/01 | # IN SUPP OF MOT W/ATTACH & COS |
| 1598 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1599 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1600 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1601 | 08/23/01 | # MOT IN LIMINE W/COS |
| 1602 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1603 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1604 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1605 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1606 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1607 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1608 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1609 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP2 OF MOT W/COS |
| 1610 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1611 | 08/23/01 | # MOT IN LIMINE W/COS; P'S MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1612 | 08/23/01 | # W/COS |
| 1613 | 08/23/01 | # GEORGE HAMILTON INC'S JOINDER IN ALL MOT'S IN LIMINE & OPPOS |
| 1614 | 08/23/01 | # TO MOT'S W/COS |
| 1615 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1616 | 08/23/01 | # MOT IN LIMINE W/COS |
| 1617 | 08/23/01 | # MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS |
| 1618 | 08/23/01 | # BRG W/COS; |
| 1619 | 08/23/01 | # FOSTER WHEELER CORP'S JOINDER IN OPPOS TO P'S MOT W/COS |
| 1620 | 08/23/01 | # JOINDER OF NATL. STEEL CORP. IN OPPOS TO P'S MOT W/COS |
| 1621 | 08/23/01 | # MEMO OF LAW IN SUPP OF RESP TO P'S MOT TO STRIKE W/EXH'S & COS |
| 1622 | 08/23/01 | # RESP TO P'S MOT TO STRIKE W/COS |
| 1623 | 08/23/01 | # JOINDER IN MOT'S IN LIMINE W/COS |
| 1624 | 08/23/01 | # JOINDER IN MOT'S IN LIMINE W/COS |
| 1625 | 08/23/01 | # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT |
| 1626 | 08/23/01 | # COS AS TO HINCHLIFFE & KEENER INC'S RESP'S TO P'S REQ FOR |
| 1627 | 08/23/01 | # ADM'S |
| 1628 | 08/23/01 | # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT |
| 1629 | 08/23/01 | # OBO DURABLA MANUFACTURING CO.; NOT W/COS; MEMO |
| 1630 | 08/23/01 | # IN SUPP OF MOT W/COS |
| 1631 | 08/23/01 | # MOT FOR SJ OBO DURABLA MANUFACTURING; NOT W/COS; MEMO |
| 1632 | 08/23/01 | # IN SUPP OF MOT W/COS |
| 1633 | 08/23/01 | # P'S MEMO IN OPPOS TO CAROLINA LUMBER & SUPPLY'S MOT FOR SJ; |
| 1634 | 08/23/01 | # P'S MEMO IN OPPOS TO MOT W/EXH/MISC; |
| 1635 | 08/23/01 | # NOT OF HRG.; P'S MOT TO COMPEL DISCOV W/COS |
| 1636 | 08/23/01 | # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT |
| 1637 | 08/23/01 | # NOT OF MOT FOR SJ; MOT FOR SJ W/COS; BRIEF IN SUPP OF MOT |
| 1638 | 08/23/01 | # MOT TO SET ASIDE COMBUSTION ENGINEERING'S CLAIMS; |
| 1639 | 08/23/01 | # MEMO IN SUPP OF MOT W/COS |
| 1640 | 08/23/01 | # *OO AS TO P (98-C-232K/PARKER) & QUIGLEY CO/MAC |
| 1641 | 08/23/01 | # *OO AS TO P (98-C-232K/PARKER) & PFIZER CO/MAC |
| 1642 | 08/23/01 | # *OO AS TO P (00-C-2830/ADKINS) & FORD MOTOR CO/MAC |
| 1643 | 08/23/01 | # SHELL OIL CO'S PRELIMIN LIST OF EXH'S W/COS |

1644  08/24/01  # ANS BY GENERAL ELECTRIC CO. TO P'S MOT TO STR-XEW W/COS
1645  08/24/01  # VERIFIED STATEMENT OF APPLICATION FOR PRO HAC VICE ADM
1646  08/24/01  # MOT W/ATTACH & COS
1647  08/24/01  # METROPOLITAN LIFE INS. CO'S MOT TO REQUIRE P'S TO PROVIDE
1648  08/24/01  # NAMES OF WIT'S W/COS
1649  08/24/01  # METROPOLITAN LIFE INS. CO'S MOT TO REQUIRE P'S TO PROVIDE
1650  08/24/01  # PAGE LINE DESIGNATIONS W/COS
1651  08/24/01  # MEMO OF LAW IN SUPP OF METROPOLITAN LIFE INS. CO'S MOT TO
1652  08/24/01  # BIFURCATE; MOT TO BIFURCATE W/COS
1653  08/24/01  # RUST CONSTRUCTORS, RUST ENGINEERING & TREC'S DESIGN OF
1654  08/24/01  # EXPERT WIT'S & EXH'S W/COS
1655  08/24/01  # WMX'S DESIGN OF EXPERT WIT'S & EXH'S W/COS
1656  08/24/01  # INDUSTRIAL SUPPLY SOLUTIONS JOINDER IN A.L D'S PRETRIAL
1657  08/24/01  # MOT'S & MOT'S IN LIMINE W/COS
1658  08/24/01  # HINCHLIFFE & KEENER INC'S JOINDER IN A.L D'S PRETRIAL
1659  08/24/01  # MOT'S & MOT'S IN LIMINE W/COS
1660  08/24/01  # ALLIED GLOVE CORP'S JOINDER IN A.L D'S
1661  08/24/01  # PRETRIAL MOT'S & MOT'S IN LIMINE W/COS; MEMO OF LAW
1662  08/24/01  # FOSTER WHEELER CORP & FOSTER WHEELER ENERGY CORP'S DESIGN
1663  08/24/01  # OF DEPO'S W/EXH W/COS
1664  08/24/01  # FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S MOT'S
1665  08/24/01  # IN LIMINE W/COS
1666  08/24/01  # NOT OF PRESENTATION; FOSTER WHEELER CORP. MOT FOR SJ
1667  08/24/01  # W/EXH & COS; FOSTER WHEELER CORP'S MEMO OF LAW IN SUPP W/COS
1668  08/24/01  # NOT OF PRESENTATION; FOSTER WHEELER CORP & FOSTER
1669  08/24/01  # WHEELER ENERGY CORP'S MOT FOR SJ W/EXH & COS; MEMO OF LAW
1670  08/24/01  # IN SUPP W/COS
1671  08/24/01  # E.I DU PONT DE NEMOURS & CO'S MOT FOR SJ
1672  08/24/01  # MEMO OF LAW IN SUPP OF MOT W/EXH'S & COS
1673  08/24/01  # NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL
1674  08/24/01  # SJ; BRIEF IN SUPP OF MOT W/COS
1675  08/24/01  # O: GRT PRO HAC VICE ADM TO A. KEARSE/MAC
1676  08/23/01  # O: GRT PRO HAC VICE ADM TO D.DOOLITTLE/MAC
1677  08/23/01  # O: GRT PRO HAC VICE ADM TO P.HUSSEY/MAC
1678  08/24/01  # O: GRT PRO HAC VICE ADM TO J.MOTLEY/MAC
1679  08/24/01  # O: GRT PRO HAC VICE ADM TO P.HUSSEY/MAC
1680  08/24/01  # NITRO INDUSTRIAL COVERINGS MS
1681  08/24/01  # NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL
1682  08/24/01  # SJ; BRIEF IN SUPP OF MOT W/COS
1683  08/24/01  # NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL
1684  08/24/01  # SJ; BRIEF IN SUPP OF MOT W/COS
1685  08/24/01  # *O: APPR & DISB WRONGFUL DEATH COMPR (00-C-1355I/MARTINS ATT/MAC
1686  08/24/01  # *O: APPR & DISB WRONGFUL DEATH COMPR (98-C-233M/PARKER)& ATT/MAC
1687  08/24/01  # SJ; BRIEF IN SUPP OF MOT W/COS
1688  08/24/01  # NITRO INDUSTRIAL COVERINGS MOT FOR SJ OR MOT FOR PARTIAL
1689  08/24/01  # *COS; AS TO D'S MOT FOR SJ
1690  08/24/01  # DO AS TO (98-C-233M/PARKER) & JSX CORP/MAC (S/8/23)
1691  08/24/01  # DO AS TO (98-C-233M/PARKER)& HARNISCHFEGER/MAC (S/8/23)
1692  08/24/01  # DO AS TO (99-C-183-REW/CONNOLLY) & RME CORP/MAC (S/8/23)
1693  08/24/01  # DO AS TO (98-C-233M/PARKER)& HARNISCHFEGER/MAC (S/8/23)
1694  08/24/01  # DO AS TO (98-C-233M/PARKER) & JSX CORP/MAC (S/8/23)
1695  08/24/01  # DO AS TO (00-C-1355I) & DIDIER TAYLOR REFR/MAC (S/4/3)
1696  08/24/01  # DO AS TO (00-C-35/HUMPHREYS) & ROME CABLE CORP/MAC (S/8/23)
1697  08/24/01  # DO AS TO (00-C-35/HUMPHREYS) & NO. AMERICAN REFR/MAC
1698  08/24/01  # DO AS TO (00-C-35/HUMPHREYS) & KAISER ALUM & CHEM/MAC
1699  08/24/01  # OF LAW IN SUPP OF MOT W/COS (99-C-232M, 99-C-2478, 01-C-580,
1700  08/24/01  # (5) NITRO INDUSTRIAL COVERINGS' MOT IN LIMINE W/COS; MEMO
1701  08/24/01  # 9--C-183-REW, 00-C-2757)
1702  08/24/01  # 232M, 99-C-2478, 01-C-580, 00-C-2757); BRIEF IN SUPP OF MOT W/COS (99-C-
1703  08/24/01  # IN SUPP OF MOT W/COS (00-C-2757, 01-C-580, 99-C-2478,
1704  08/24/01  # 99-C-232M, 99-C-183-REW) MEMO
1705  08/24/01  # (5) NICO'S MOT IN LIMINE TO SEQUESTER LAY WIT'S W/COS
1706  08/24/01  # (5) NICO'S MOT IN LIMINE TO EXCLUDE IRRELEVANT ADVERTISING
1707  01-C-580, 00-C-2757)
1708  08/24/01
1709  08/24/01  # (5) MOT'S IN LIMINE REGARDING ARGUMENTS FOR SCM CERTAIN

1710
1711
1712   08/24/01   #   W/COS (99-C-183-REM, 99-C-2478, 99-C-232M, 01-C-580, C0-C-2757)
1713   08/24/01   #   (5) MOT IN LIMINE; MEMO IN SUP OF MOT W/COS (00-C-2757,
1714   08/24/01   #   (5) NICO'S MOT IN LIMINE; MEMO IN SUP OF MOT W/COS (99-C-
1715   08/24/01   #   183-REM, 00-C-2757, 99-C-2478, 99-C-232M, 01-C-580)
1716   08/24/01   #   NICO'S MOT IN LIMINE; MEMO IN SUP OF MOT W/COS (99-C-
1717   08/24/01   #   183-REM, 99-C-2478, 99-C-232M, 01-C-580, 00-C-2757)
1718   08/24/01   #   (5) NITRO INDUSTRIAL COVERINGS MOT IN LIMINE; BRIEF IN
1719   08/24/01   #   OF MOT W/COS (99-C-2478, 01-C-580, 00-C-2757)
1720   08/24/01   #   (5) NITRO INDUSTRIAL COVERINGS MOT IN LIMINE; BRIEF IN SUPP
1721   08/24/01   #   OF MOT W/COS (99-C-2478, 01-C-580, 00-C-2757, 99-C-183-REM,
1722   08/24/01   #   99-C-232M)
1723                #   (5) MO(232M)
1724   08/24/01   #   (5) MOT IN LIMINE W/COS (00-C-2757, 01-C-580, 99-C-2478,
1725   08/24/01   #   99-C-232M, 99-C-183-REM)
1726   08/24/01   #   (5) MOT IN LIMINE; MEMO IN SUPP OF MOT W/COS (99-C-2478,
1727   08/24/01   #   99-C-232M, 99-C-183-REM, 01-C-580, 00-C-2757)
1728   08/24/01   #   (5) MOT IN LIMINE TO PRECLUDE REFERENCES TO LIABILITY
1729                #   INS. W/COS (01-C-580, 00-C-2757, 99-C-2478, 99-C-183-REM,
1730                #   99-C-232M)
1731   08/24/01   #   (5) NITRO INDUSTRIAL COVERINGS JOINDER IN MOT'S W/COS (00-C-
1732                #   2757, 01-C-580, 99-C-2478, 99-C-232M, 99-C-183-REM)
1733   08/24/01   #   (5) MOT IN LIMINE REGARDING "GOLDEN RULE" ARGUMENT W/COS
1734   08/24/01   #   (5) NICO'S OBJ'S TO INTRODUCTION W/COS (99-C-183-REM,
1735   08/24/01   #   99-C-2478, 99-C-232M, 01-C-580, 00-C-2757)
1736                #   (00-C-2757, 01-C-580, 99-C-2478, 99-C-232M, 99-C-183-REM)
1737   08/24/01   #   APPLICATION FOR PRO HAC VICE; AFD
1738   08/24/01   #   APPLICATION FOR ADM PRO HAC VICE; AFD
1739   08/24/01   #   APPLICATION FOR ADM PRO HAC VICE; AFD
1740   08/24/01   #   APPLICATION FOR ADM PRO HAC VICE; AFD
1741   08/24/01   #   APPLICATION FOR ADM PRO HAC VICE; AFD
1742   08/24/01   #   APPLICATION FOR ADM PRO HAC VICE; AFD
1743   08/24/01   #   APPLICATION FOR ADM PRO HAC VICE; AFD
1744                #   SMOT; MEMO IN SUP W/COS; MOT OF DEPO W/COS; MOT; MOT OF DEPO
1745                #   $0
1746                #   ***INCORRECTLY POSTED***
1747   08/24/01   #   ***INCORRECTLY POSTED***
1748   08/24/01   #   ***INCORRECTLY POSTED***
1749   08/24/01   #   ***INCORRECTLY POSTED***
1750   08/24/01   #   ***INCORRECTLY POSTED***
1751   08/24/01   #   ***INCORRECTLY POSTED***
1752   08/24/01   #   ***INCORRECTLY POSTED***
1753   08/24/01   #   MOT FOR SJ BY INGERSOLL-RAND CO.
1754   08/24/01   #   MOT FOR SJ BY INGERSOLL-RAND CO.  W/COS; BRIEF IN SUPP W/COS
1755   08/24/01   #   MOT FOR SJ BY VIACOM INC; AND W/COS; MEMO IN SUPP W/COS
1756   08/24/01   #   METROPOLITAN LIFE INS. CO'S MOT FOR COURT TO USE JUROR
1757   08/24/01   #   QUESTIONNAIRE W/ATTACH'S W/COS
1758   08/24/01   #   OWENS-ILLINOIS INC'S MOT FOR SJ W/EXH & COS; MEMO IN SUPP
1759   08/24/01   #   W/COS
1760   08/24/01   #   MEMO OF LAW IN SUP OF MOT FOR SEVERANCE
1761   08/24/01   #   OWENS-ILLINOIS INC'S MOT FOR SJ W/EXH & COS; MEMO IN SUP
1762   08/24/01   #   VIRGINIA ELECTRIC & POWER CO'S MOT TO D'S W/COS
1763   08/24/01   #   METROPOLITAN LIFE INS. CO'S MOT FOR SEVERANCE;
1764                #   B'S DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR
1765   08/24/01   #   DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR SJ
1766   08/24/01   #   W/COS
1767   08/24/01   #   DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR SJ
1768   08/24/01   #   W/EXH & COS
1769   08/24/01   #   DRESSER INDUSTRIES & HARBISON-WALKER REFRACTORIES MOT FOR
1770   08/24/01   #   SJ W/COS
1771   08/24/01   #   NOT OF HRG W/COS (01-C-22M)
1772   08/24/01   #   COS AS TO P'S REQ FOR PROD TO TRECO CONSTRUCTION SERVICES
1773   08/24/01   #   COS AS TO P'S INTERROG'S TO TRECO CONSTRUCTION SERVICES
1774   08/24/01   #   COS AS TO PLTF'S INTERROG & REQ FOR PROD
1775                #   ADM'S, INTERROG'S & REQ FOR PROD

```
1776  05/24/01  *  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ
1778  08/24/01  *  FOR ADM'S
1779  08/24/01  *  COS AS D'S ANS' TO P'S 1ST INTERROG'S & REQ FOR PROD
1779  08/24/01  *  NITRO INDUSTRIAL COVERINGS REINFORCED W/ VALLEY INSULATING
1780  08/24/01  *  CO'S BRIEF IN OPPOS TO P'S MOT TO STRIKE
1781  08/24/01  *  OHIO EDISON CO'S JOINDER IN CERTAIN PREMISES OWNERS OPPOS TO
1782  08/24/01  *  P'S MOT TO COMP'L W/COS
1783  08/24/01  *  REVISED NOT OF DEPO W/ATTACH & COS
1784  08/24/01  *  NOT OF EVIDENTIARY DEPO W/COS
1785  08/24/01  *  NOT OF CANCELLATION OF DEPO W/COS
1786  08/24/01  *O: DO AS TO (01-C-22M/HADLEY) & KAISER ALUM. & CHEM/MAC (8/8/23)
1787  08/24/01  *O: DO AS TO (01-C-22M/HADLEY) & ARGO PACKING/MAC (S/8/23)
1788  08/24/01  *O: DO AS TO (01-C-22M/MORRISON) & ARGO PACKING/MAC (S/8/2)
1789  08/24/01  *O: DO AS TO (98-C-932M/CONNOLLY)& LOCKHEED MARTIN/MAC (S/8/23
1790  08/24/01  *O: DO AS TO (98-C-3K/PARKER)& LOCKHEED MARTIN/MAC (S/8/23)
1791  08/24/01  *O: DO AS TO (98-C-312/AMOS) & LOCKHEED MARTIN/MAC(S/8/23)
1792  08/24/01  *O: DO AS TO (98-C-312/HADLEY) & LOCKHEED MARTIN/MAC(S/8/23)
1793  08/24/01  *O: DO AS TO (01-C-22M/HADLEY) & LOCKHEED MARTIN/MAC (S/8/23)
1794  08/27/01  *  NOT OF HRG W/COS; CHEMICAL & PLASTICS MOT FOR SJ W/COS
1795          *  MOT'S IN LIMINE W/COS; MOT FOR PARTIAL SJ W/COS,
1796          *  UNION CARBIDE CHEMICAL & PLASTICS MOT FOR SJ, MEMO OF
1797  08/27/01  *  IN SUPP OF MOT W/EXH'S & COS
1798  08/27/01  *  P'S RICHARD & SUSANNAH LEWIS' SUPP DOC DISCL W/ATTACH & COS
1799  08/27/01  *  AMD NOT OF MOT W/COS (98-C-232M)
1800  08/27/01  *  AMD NOT OF MOT W/COS (99-C-183-REM)
1801  08/27/01  *  SUPP OF HONEYWELL INTL. INC'S MOT IN LIMINE W/EXH'S
1802          *  & W/COS
1802  08/27/01  *  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1803  08/27/01  *  MEMO OF LAW IN SUPP OF MOT W/EXH'S & COS
1804  08/27/01  *  MOT IN LIMINE W/COS; MOT IN LIMINE W/COS; MOT IN LIMINE W/COS
1805  08/27/01  *  SUPP OF MOT IN LIMINE W/COS
1806  08/27/01  *  MEMO IN SUPP OF MOT IN LIMINE W/COS
1807  08/27/01  *  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1808  08/27/01  *  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1809  08/27/01  *  HONEYWELL INTL. INC'S MEMO OF LAW IN SUPP OF MOT W/COS
1810  08/27/01  *  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1811  08/27/01  *  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1812  08/27/01  *  BRIEF W/COS
1813  08/27/01  *  MOT TO ESTABLISH CLER & CONVINCING EVIDENCE & MOT TO BIFURCATE
1814          *  W/COS
1815  08/27/01  *  HONEYWELL INTL. INC'S MOT IN LIMINE W/COS
1816  08/27/01  *  MEMO OF LAW W/COS; MEMO OF LAW W/COS;
1817  08/27/01  *  HONEYWELL INTL'S REQ FOR INSTRUCTION W/COS
1818  08/27/01  *  HONEYWELL INTL'S PROPOSED JURY INSTRUCTION W/COS
1819  08/27/01  *  HONEYWELL INTL. INC'S MOT REGARDING DISCL W/COS
1820  08/27/01  *  MEMO OF LAW IN SUPP OF MOT W/COS
1821  08/27/01  *  JURY INSTRUCTIONS W/COS
1822  08/27/01  *  MEMO IN SUPP OF MOT W/COS; MOT IN LIMINE W/COS;
1823  08/27/01  *  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS;
1824  08/27/01  *  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
1825  08/27/01  *  MOT IN LIMINE W/COS
1826  08/27/01  *  PROPOSED LIMITING INSTRUCTIONS W/COS
1827  08/27/01  *  HONEYWELL INTL'S PROPOSED JURY INSTRUCTION W/COS
1828  08/27/01  *  MEMO OF LAW IN SUPP OF MOT W/COS
1829  08/27/01  *  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS;
1830  08/27/01  *  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
1831  08/27/01  *  MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS
1832  08/20/71  *  MOT IN LIMINE W/COS; MOT IN LIMINE W/COS
1833  08/27/01  *  MOT IN LIMINE W/COS; MOT IN LIMINE W/COS
1834  08/27/01  *  AMD NOT OF HRG W/COS
1835  08/27/01  *  ANS OF JOHN CRANE INC.
1836  08/27/01  *  W/COS
1837  08/27/01  *  ANS OF JOHN CRANE INC. TO P'S AMD C W/COS
1838  08/27/01  *  COS AS TO CAROLINA LUMBER & SUPPLY CO'S RESP TO P'S MASTER
1839  08/27/01  *  INTERROG'S & REQ FOR PROD
1840  08/27/01  *  REPLY MEMO IN SUPP OF MOT FOR SJ W/COS
1841  08/27/01     NJ; CCC: 8/27/01; 8/23/01; K. DROPPLEMAN; BY CR (99-C-2479;
```

| No. | Date | | Description |
|---|---|---|---|
| 1907 | 08/27/01 | # | MOT FOR ISSUANCE OF COMMISSION TO TAXE DEPO, MEMO IN SUPP OF |
| 1906 | 08/27/01 | # | MOT FOR ISSUANCE OF COMMISSION TO TAXE DEPO W/COS; MEMO IN SUPP OF |
| 1905 | 08/27/01 | # | MOT FOR ISSUANCE OF COMMISSION TO TAXE DEPO W/COS; MEMO IN |
| 1904 | 08/27/01 | # | SUPP OF MOT), NOT OF DEPO W/COS |
| 1903 | 08/27/01 | # | MOT FOR PROD (10-C-2257) |
| 1902 | 08/27/01 | # | ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S |
| 1901 | 08/27/01 | # | HONEYWELL INTL. INC'S MOT IN LIMINE W/COS |
| 1900 | 08/27/01 | # | NOT OF HRG W/COS |
| 1899 | 08/27/01 | # | IN LIMINE W/COS |
| 1898 | 08/27/01 | # | NITRO INDUSTRIAL COVERINGS OBJ (01-C-12M) |
| 1897 | 08/27/01 | # | MGK ENGINEERING; MEMO IN SUPP OF MOT |
| 1896 | 08/27/01 | # | MGK MOT SJ OF COMBUSTION ENGINEERING; MEMO IN SUPP OF |
| 1895 | 08/27/01 | # | W/EXH & COS; NOT (98-C-232M) |
| 1894 | 08/27/01 | # | WMK TECH INC'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT |
| 1893 | 08/27/01 | # | WMK TECH INC'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT |
| 1892 | 08/27/01 | # | NOT; NOT (99-C-183-REW) |
| 1891 | 08/27/01 | # | VARIOUS D'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT W/COS |
| 1890 | 08/27/01 | # | NOT OF HRG (99-C-323M) |
| 1889 | 08/22/01 | # | VARIOUS D'S MOT FOR SJ; MEMO OF LAW IN SUPP OF MOT W/COS; |
| 1888 | 08/22/01 | # | NITRO INDUSTRIAL COVERINGS (99-C-183-REW) |
| 1887 | 08/22/01 | # | INTRO INDUSTRIAL COVERINGS OBJ'S TO P'S EXH LIST & MOT IN |
| 1886 | 08/22/01 | # | OBJ'S OF HONEYWELL INTL. INC'S TO SUPP EXH LIST W/ATTACH & COS |
| 1885 | 08/22/01 | # | LIST OF HONEYWELL'S EXH W/COS & USED AT TRIAL W/ATTACH & COS |
| 1884 | 08/22/01 | # | NITRO INDUSTRIAL COVERINGS; MEMO IN SUPP OF MOT; |
| 1883 | 08/22/01 | # | LIMINE W/COS (98-C-232M) |
| 1882 | 08/22/01 | # | NITRO INDUSTRIAL COVERINGS OBJ'S TO P'S EXH LIST & MOT IN |
| 1881 | 08/22/01 | # | NITRO INDUSTRIAL COVERINGS OBJ'S TO P'S EXH LIST & MOT IN |
| 1880 | 08/27/01 | # | LIMINE W/COS (01-C-12M) |
| 1879 | 08/27/01 | # | AVENTIS CROPSCIENCE INC'S MOT FOR SJ; MOT W/COS |
| 1878 | 08/27/01 | # | MOT FOR PARTIAL SJ; MOT W/COS |
| 1877 | 08/27/01 | # | E.I. DU PONT DE NEMOURS & CO'S MOT IN LIMINE W/EXH & COS |
| 1876 | 08/27/01 | # | MOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS |
| 1875 | 08/27/01 | # | NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS |
| 1874 | 08/27/01 | # | NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS |
| 1873 | 08/27/01 | # | NOT OF MOT; A.W. CHESTERTON CO'S MOT FOR SJ W/EXH & COS |
| 1872 | 08/27/01 | # | COS AS TO SUPP DISCL OF EXPERT WIT'S FOR A&ACO INC., |
| 1871 | 08/27/01 | # | COS AS TO SUPP DISCL OF EXPERT WIT'S FOR A&ACO INC., |
| 1870 | 08/27/01 | # | RS-; NOT OF DEPO W/COS |
| 1869 | 08/27/01 | # | COS AS TO RENEWAL OF P'S REQ FOR PROD OF SHELL CHEMICAL |
| 1868 | 08/27/01 | # | GARLOCK INC'S MOT IN LIMINE W/EXH & COS; BRIF IN SUPP |
| 1867 | 08/27/01 | # | MOT FOR SJ; NOT OF HRG; MEMO IN SUPP OF MOT W/COS; |
| 1866 | 08/27/01 | # | OF MOT; NOT OF DEPO W/COS; NOT OF PRESENTATION |
| 1865 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT; NOT OF MAGNETEK INC W/EXH |
| 1864 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT IN LIMINE W/COS; |
| 1863 | 08/27/01 | # | MOT TO PRECLUDE ACTIONS; MEMO IN SUPP OF MOT |
| 1862 | 08/27/01 | # | NOT OF MOT; COS AS TO SUPP DISCL OF EXPERT WIT'S FOR LAC |
| 1861 | 08/27/01 | # | NOT OF MOT; COS AS TO SUPP DISCL OF QUEBEC LTEE |
| 1860 | 08/27/01 | # | D'AMIANTE DU QUEBEC LTEE |
| 1859 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP |
| 1858 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1857 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1856 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1855 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1854 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1853 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1852 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP OF MOT |
| 1851 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP |
| 1850 | 08/27/01 | # | MOT IN LIMINE; MEMO IN SUPP |
| 1849 | 08/27/01 | # | NOT OF MOT; MOT IN LIMINE; MEMO IN SUPP W/COS |
| 1848 | 08/27/01 | # | PARAMOUNT SUPPLY CO'S MOT IN LIMINE W/EXH |
| 1847 | 08/27/01 | # | INDEX W/EXH |
| 1846 | 08/23/01 | # | ND; CCD; 8/23/01; M. DROPPLEMAN; BY JR (01-C-5801) |
| 1845 | 08/27/01 | # | ND; CCD; 8/27/01; M. DROPPLEMAN; BY JR (01-C-5801) |
| 1844 | 08/27/01 | # | ND; CCD; 8/27/01; M. DROPPLEMAN; BY JR (01-C-5801) |
| 1843 | 08/27/01 | # | ND; CCD; 8/27/01; M. DROPPLEMAN; BY JR (01-C-2478) |
| 1842 | 08/27/01 | # | ND; CCD; 8/27/01; M. DROPPLEMAN; BY JR (99-C-2478) |

| No. | Date | | Description |
|---|---|---|---|
| 1908 | 08/28/01 | # | MOT W/COS; NOT OF DEPO W/COS |
| 1909 | 08/28/01 | # | NOT OF HRG; MOT TO COMPEL W/EXH & COS |
| 1910 | 08/28/01 | # | UNION CARBIDE CHEMICAL & PLASTICS MEMO OF LAW W/COS (00-C-2830 |
| 1911 | 08/27/01 | # | DENVER HARLEY'S SUPP DEPO DESIGN W/ATTACH'S & COS |
| 1912 | 08/27/01 | # | BEAZER... BRIEF [CONNOLLY] W/COS (99-C-183REW) W/COS |
| 1913 | 08/27/01 | * | NOT OF HRG (99-C-183REW) W/COS |
| 1914 | 08/27/01 | * | NOT OF HRG (99-C-183REW) W/COS |
| 1915 | 08/27/01 | * | BRIEF IN SUPP OF MOT FOR SJ (CONNOLLY) W/COS |
| 1916 | 08/27/01 | * | BEAZER'S MOT FOR SJ (99-C-183REW) W/COS |
| 1917 | 08/27/01 | * | NOT OF HRG (99-C-183REW) W/COS |
| 1918 | 08/27/01 | * | UNIVERSAL REFRAC'S INC BRIEF IN SUPP OF MOT FOR SJ (CONNOLLY) |
| 1919 | 08/27/01 | * | W/COS; MOTION FOR SJ |
| 1920 | 08/27/01 | * | UNIVERSAL REFRACT BRIEF IN SUPP OF MOT FOR SJ (PARKER) W/COS |
| 1921 | 08/27/01 | * | MOTION FOR SJ W/COS |
| 1922 | 08/27/01 | * | NOT OF HRG (PARKER) W/COS |
| 1923 | 08/27/01 | * | BEAZER'S BRIEF IN SUPP W/COS |
| 1924 | 08/22/01 | * | MOT IN LIM RE AMERICAN REFRACTORIES MEMO OF LAW W/COS |
| 1925 | 08/22/01 | * | MOT IN LIM OF NO AMERICAN REFRACTORIES W/COS (HADLEY P'S) |
| 1926 | 08/22/01 | * | MOT IN LIM OF NO AMERICAN REFRACT (HADLEY) W/COS |
| 1927 | 08/22/01 | * | MOT IN LIM OF NO AMERICAN REFRACT (HADLEY, ET AL) W/COS |
| 1928 | 08/22/01 | * | NO AMERICAN REFRACT OBJ TO P EXH LIST (99-C-183REW) W/COS |
| 1929 | 08/22/01 | * | AS TO P [91-C-580] & REONE POULINC/MAC (S/8/23) |
| 1930 | 08/22/01 | * | AS TO P [01-C-580] & I.U. NO AMERICAN/MAC (S/6/23) |
| 1931 | 08/22/01 | * | AS TO P [91-C-580] & C.E. THURSON & SONS/MAC (S/8/23) |
| 1932 | 08/22/01 | * | AS TO P [99-C-580] & CERTAINTEED CORP/MAC (S/8/23) |
| 1933 | 08/22/01 | * | AS TO P [99-C-247M] & DANA CORP/MAC (S/8/23) |
| 1934 | 08/22/01 | * | AND MOT OF MOT W/COS |
| 1935 | 08/28/01 | # | MEMO IN SUPP OF MOT FOR SJ OF GAGE CO; P'S RESP TO GAGE CO'S |
| 1936 | 08/28/01 | # | COMBINED DISCOV REQ W/COS |
| 1937 | 08/28/01 | # | NOT OF HRG W/COS |
| 1938 | 08/28/01 | # | MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP OF MOT |
| 1939 | 08/28/01 | # | MOT FOR SJ OF GAGE CO. |
| 1940 | 08/28/01 | # | COS AS TO P (PARKER) & CHICAGO FIRE & BRICK CO/MAC (S/8/27) |
| 1941 | 08/28/01 | * | COS: DO AS TO P (CONNOLLY) & CHICAGO FIRE & BRICK CO/MAC (S/8/27) |
| 1942 | 08/28/01 | * | COS: DO AS TO P (PARKER) & CHICAGO FIRE & BRICK CO/MAC (S/8/27) |
| 1943 | 08/28/01 | * | COS: DO AS TO P (HUMPHREYS) & INGERSOLL-RAND/MAC (S/8/27) |
| 1944 | 08/28/01 | * | COS: SO REQ'D AS (ADKINS) & INGERSOLL-RAND/MAC (S/8/27) |
| 1945 | 08/28/01 | * | MOT FOR SJ W/EXH & MEMO IN OPOS TO McLUNKIN CORP'S |
| 1946 | 08/28/01 | * | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S INTERROG'S & |
| 1947 | 08/28/01 | * | REQ FOR PROD |
| 1948 | 08/28/01 | * | COV LET; VERIF AS TO NATL. SERVICE INDUSTRIES RESP'S TO P'S |
| 1949 | 08/28/01 | * | INTERROG'S |
| 1950 | 08/28/01 | * | COS AS TO RESP'S TO P'S INTERROG'S TO NORTH AMERICAN |
| 1951 | 08/28/01 | * | REFRACTORIES CO. |
| 1952 | 08/28/01 | * | COS AS TO NOT OF TELEPHONIC DEPO |
| 1953 | 08/28/01 | * | AVENTIS CORPSCIENCE INC'S NOT FOR SJ; MOT OF HRG W/COS |
| 1954 | 08/28/01 | * | MY SUPP OF FOSECO INC; MEMO IN SUPP OF MOT; NOT W/COS |
| 1955 | 08/28/01 | * | MOT FOR SJ OF UNION CARBIDE CORP; MEMO IN SUPP OF MOT; NOT |
| 1956 | 08/28/01 | * | W/COS |
| 1957 | 08/28/01 | * | NOT OF TELEPHONIC DEPO W/COS |
| 1958 | 08/28/01 | * | MOT FOR SJ OF FOSECO INC; MEMO IN SUPP OF MOT; NOT W/COS |
| 1959 | 08/28/01 | * | MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP OF MOT; NOT W/COS |
| 1960 | 08/28/01 | * | MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP OF MOT; NOT W/COS |
| 1961 | 08/28/01 | * | MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP OF MOT; NOT W/COS |
| 1962 | 08/28/01 | * | GAGE CO; MEMO IN SUPP OF MOT W/ATTACH; NOT W/COS |
| 1963 | 08/29/01 | * | MOT FOR SJ OF CERTAINTEED CORP; MEMO IN SUPP; NOT W/COS |
| 1964 | 08/29/01 | * | MOT FOR SJ OF CERTAINTEED; MEMO IN SUPP; NOT W/COS |
| 1965 | 08/29/01 | * | MOT FOR SJ OF GAGE CO; MEMO IN SUPP; NOT W/COS |
| 1966 | 08/29/01 | * | MOT FOR SJ OF GAGE CO; MEMO IN SUPP; NOT W/COS |
| 1967 | 08/29/01 | * | APPLICATION FOR ADM PRO HAC VICE ADM W/EXH'S & W/COS |
| 1968 | 08/29/01 | * | COS AS TO A&I CO'S ANS' TO P'S MASTER INTERROG'S & REQ FOR DOC |
| 1969 | 08/29/01 | * | MOT TO DETERMINE SUFFICIENCY OF P'S RESP TO REQ FOR PROD W/EXH |
| 1970 | 08/29/01 | * | NOT OF HRG; MOT FOR SJ OBO ACES INC.; MEMO OF LAW |
| 1971 | 08/29/01 | * | IN SUPP OF MOT W/EXH'S & COS |
| 1972 | 08/29/01 | * | AND NOT OF PRESENTATION W/COS (00-C-35) |
| 1973 | 08/29/01 | * | AND NOT OF PRESENTATION W/COS (98-C-310) |
| | | | MOT FOR SJ OF NORTH AMERICAN REFRACTORIES CO. W/EXH & COS |

| No. | Date | Entry |
|---|---|---|
| 1974 | 06/29/01 | # BRIEF IN SUPP OF MOT W/COS |
| 1975 | 06/29/01 | # MOT FOR SJ OF NORTH AMERICAN REFRACTORIES CO. W/EXH'S & COS |
| 1976 | 06/29/01 | # BRIEF IN SUP OF MOT W/COS |
| 1977 | 08/29/01 | # NOT OF PRESENTATION; MOT FOR SJ OF NORTH AMERICAN REFRACTORIES |
| 1978 | 08/29/01 | # BRIEF & PRESENTATION; MOT FOR SJ OF NORTH AMERICAN REFRACTORIES |
| 1979 | 08/29/01 | # BRIEF IN SUPP OF MOT W/COS |
| 1980 | 08/29/01 | # LAC D'AMIANTE DU QUEBEC LTEE & ASARCO'S MOT IN LIMINE W/COS |
| 1981 | 06/29/01 | # AMD NOT OF MOT W/COS |
| 1982 | 06/29/01 | # LAC D'AMIANTE DU QUEBEC LTEE'S SUPP LAY & EXPERT WIT LIST |
| 1983 | 08/30/01 | # COS AS TO NOT OF DEPO (00-C-2830) |
| 1984 | 08/29/01 | # ASARCO INC'S SUPP LAY & EXPERT WIT LIST W/COS |
| 1985 | 08/29/01 | # ASARCO INC'S SUPP LAY & EXPERT WIT LIST W/COS |
| 1986 | 08/30/01 | # COS AS TO EXH LIST FOR ASARCO INC. |
| 1987 | 08/30/01 | # ANS OF METROPOLITAN LIFE INS. CO. TO P'S 4TH AMD C TO CR |
| 1988 | 08/30/01 | # ANS OF METROPOLITAN LIFE INS. CO. TO P'S 4TH AMD C W/COS |
| 1989 | 08/30/01 | # COS AS TO ANS OF HRG (00-C-263) |
| 1990 | 08/30/01 | # AMD NOT OF MOT W/COS |
| 1991 | 08/30/01 | # COS AS TO NOT OF DEPO (00-C-2830) |
| 1992 | 08/30/01 | # STIP OF DIS OF METROPOLITAN LIFE INS. (99-C-2478) |
| 1993 | 08/30/01 | # MOT TO F UNDER SEAL GENERAL ELECTRIC'S MOT TO ENFORCE |
| 1994 | 08/30/01 | # SETTLEMENT & ALL ATTACH'S EXH'S W/COS |
| 1995 | 08/30/01 | # CASE INFO SHEET; ANS OF UNION CARBIDE CORP. TO 2ND AMD C W/COS |
| 1996 | 08/30/01 | # CASE INFO SHEET; ANS OF T&N LTD. TO 2ND AMD C W/COS |
| 1997 | 08/30/01 | # CASE INFO SHEET; ANS OF GASKET HOLDINGS TO 2ND AMD C W/COS |
| 1998 | 08/30/01 | # CASE INFO SHEET; ANS OF CERTAINTEED CORP. TO 2ND AMD C W/COS |
| 1999 | 08/30/01 | # CASE INFO SHEET; ANS OF FOSCO INC. TO 2ND AMD C W/COS |
| 2000 | 08/30/01 | # NOT OF DEPO W/COS |
| 2001 | 08/30/01 | # NOT OF HRG W/COS; (99-C-163-REW) |
| 2002 | 08/30/01 | # NOT OF HRG W/COS; (99-C-2478) |
| 2003 | 08/30/01 | # NOT OF HRG W/COS |
| 2004 | 08/30/01 | # NOT OF HRG W/COS; (98-C-232-M) |
| 2005 | 08/30/01 | # NOT OF HRG W/COS; (00-C-2157) |
| 2006 | 08/30/01 | # NOT OF HRG W/COS AS TO RESP OF SEECO CORP. TO DOROTHY |
| 2007 | 08/30/01 | # NOT OF HRG W/COS |
| 2008 | 08/30/01 | # D. CECIL, E. JAMES; BY EB |
| 2009 | 08/29/01 | # COS AS TO P'S RESP TO MONGAHELA POWER CO'S 1ST REQ FOR ADM'S, |
| 2010 | 08/30/01 | # CASE INFO SHEET; ANS OF T&N LTD. TO P'S INTERROG'S & REQ FOR DOC |
| 2011 | 08/30/01 | # GASK.ADMS GASKET HOLDINGS RESP TO P'S INTERROG'S & REQ FOR DOC |
| 2012 | 08/30/01 | # INTERROG'S & REQ FOR PROD (00-C-380) |
| 2013 | 08/29/01 | # ND; CCM; 8/29/01; K. VICTORSON, B. MATTOCK |
| 2014 | 08/27/01 | # J. SKAGGS, M. DEL GIUDICE, D. CECIL, K. VICTORSON, J. SKAGGS, |
| 2015 | 08/29/01 | # ND; CCM; 8/29/01; K. VICTORSON, J. SKAGGS, |
| 2016 | 08/29/01 | # D. CECIL, E. JAMES; BY EB |
| 2017 | 08/30/01 | # ND; CCM; 8/30/01; (4 O'S) M. VICTORSON, J. SKAGGS, |
| 2018 | 08/29/01 | # ND; CCM; 8/29/01; (4 O'S) M. VICTORSON, J. SKAGGS, |
| 2019 | 08/29/01 | # ND; CCM; 8/29/01; (3 O'S) M. VICTORSON, HAWKINS & |
| 2020 | 08/29/01 | # PARNELL; CCM; 8/29/01; D. HUMPHREYS; J. VICTORSON; J. JAMES; BY EB |
| 2021 | 08/29/01 | # ND; CCM; 8/29/01; (2 O'S) M. VICTORSON; BY MCCRTY |
| 2022 | 08/29/01 | # SKAGGS; HAWKINS & PARNELL; D. CECIL; E. JAMES; BY EB |
| 2023 | 08/29/01 | # J. SKAGGS, HAWKINS & PARNELL, D. CECIL, E. JAMES; BY EB |
| 2024 | 08/29/01 | # J. SUTTER; CCM; 8/29/01; M. VICTORSON, S. POWLER, J. SKAGGS |
| 2025 | 08/29/01 | # ND; CCM; 8/29/01; M. VICTORSON, S. POWLER, |
| 2026 | 08/29/01 | # J. SKAGGS; D. CECIL, E. JAMES; BY EB |
| 2027 | 08/29/01 | # ND; CCM; 8/29/01; B. MATTOCK, D. CECIL, E. JAMES; BY EB |
| 2028 | 08/29/01 | # ND; CCM; 8/29/01; M. VICTORSON, S. POWLER, J. SKAGGS |
| 2029 | 08/29/01 | # MATTOCK, J./CCM; 8/29/01; D. CECIL, E. JAMES; BY EB |
| 2030 | 08/29/01 | # ND; CCM; 8/29/01; (4 O'S) M. VICTORSON, J. SKAGGS |
| 2031 | 08/29/01 | # D. CECIL, E. JAMES; BY EB |
| 2032 | 08/24/01 | # ND; CCM; 8/24/01; (2 O'S) M. VICTORSON, T. GOLDBERG |
| 2033 | 08/29/01 | # SKAGGS, S. SEGAL, D. CECIL, E. JAMES; BY EB |
| 2034 | 08/29/01 | # ND; CCM; 8/29/01; M. VICTORSON, J. SKAGGS, D. CECIL |
| 2035 | 08/23/01 | # ND; CCM; 8/23/01; (4 O'S) PJD; BY EB |
| 2036 | 08/23/01 | # ND; CCM; 8/23/01; (5 O'S) M. VICTORSON, J. SKAGGS, |
| 2037 | 08/23/01 | # MATTOCK, D. CECIL, E. JAMES; BY EB |
| 2038 | 08/23/01 | # BY; CCM; 8/23/01; E. JAMES; BY EB |
| 2039 | 04/03/01 | # ND; CCM; 4/3/01; M. VICTORSON, D. MARSTELLER, |

| 2040 | 08/29/01 | # J. SKAGGS, T. GOLDBERG, S. SEGAL, D. CECIL, E. JAMES; EB |
| 2041 | 08/29/01 | # ND; CCM; 8/29/01; 8/24/01 (2 O'S) M. VICTORSON, J. SKAGGS |
| 2042 |  | # D. CECIL, E. JAMES; BY EB |
| 2043 | 08/29/01 | # ND; CCM; 8/29/01; 8/17/01 (3 O'S) M. VICTORSON |
| 2044 |  | # R. MORTON; 8/29/01; 8/17/01 (3 O'S) M. VICTORSON, J. |
| 2045 |  | # D. CECIL, E. JAMES; 8/24/01 (2 O'S) M. VICTORSON, J. SKAGGS |
| 2046 |  | # D. CECIL, E. JAMES; BY EB |
| 2047 | 08/30/01 | # STIP OF DIS AS TO DURABLA MANUFACTURING CO. (99-C-183-R3W; |
| 2048 | 08/30/01 | # STIP OF DIS AS TO DURABLA MANUFACTURING CO. (98-C-232M) |
| 2049 | 08/31/01 | # COS AS TO DENVER HADLEY'S 2ND SUPP WI & EXH INFO (101-C-22M) |
| 2050 | 08/29/01 | *C: DO AS TO (98-C-101/CARR) & F. B. WRIGHT/MAC (S/8/23) |
| 2051 | 08/29/01 | *C: DO AS TO 101-C-22M/HADLEY) & FOSTER WHEELER/MAC (8/9/23) |
| 2052 | 08/31/01 | # STIP OF DIS AS TO METROPOLITAN LIFE INS. CO. (99-C-183-REW) |
| 2053 | 08/31/01 | # STIP OF DIS AS TO METROPOLITAN LIFE INS. CO. (98-C-232M) |
| 2054 | 08/30/01 | *C: DO AS TO (101-C-22M/MORRISON) & TASCO/MAC (S/8/23) |
| 2055 | 08/30/01 | *C: DO AS TO (99-C-384/ACKINS) & GENUINE PARTS/MAC) STIP |
| 2056 | 08/31/01 | # STIP OF DIS AS TO DURABLA MANUFACTURING CO. (98-C-232M) |
| 2057 | 08/31/01 | # MOT IN LIMINE W/COS; BRIEF IN SUPP OF MOT IN LIMINE W/COS |
| 2058 | 08/31/01 | *C: DO AS TO (98-C-232M/PARKER) & DURABLA/MAC |
| 2059 | 08/31/01 | *O: DO AS TO (98-C-232M/PARKER) & HARRISON-WALKER |
| 2060 | 08/31/01 | # P'S BRIEF IN OPPOS TO MOT FOR SJ OF DUPONT W/EXH'S & COS (98- |
| 2061 |  | # C-232M) |
| 2062 | 08/31/01 | # GOODRICH CORP'S MOT FOR SJ; MEMO IN SUPP OF MOT W/COS |
| 2063 | 08/31/01 | # WMX TECH INC'S MOT FOR JOINDER IN ALL D'S R3SP'S & MEMO |
| 2064 |  | # OF LAW IN OPPOS TO P'S MOT TO STRIKE STATUS W/COS |
| 2065 | 08/31/01 | # WMX TECH INC'S MOT FOR JOINDER W/COS |
| 2066 | 08/31/01 | # VARIOUS D'S MOT FOR JOINDER W/CESP'S & MEMO OF LAW W/COS |
| 2067 | 08/31/01 | # MOT IN LIMINE W/COS; MEMO OF LAW IN SUPP OF MOT W/COS |
| 2068 | 08/31/01 | # MOT IN LIMINE W/COS; BRIEF IN SUPP OF MOT W/EXH'S & COS |
| 2069 | 08/31/01 | # MOT IN LIMINE W/COS; MOT IN LIMINE W/COS |
| 2070 | 08/31/01 | # MOT IN LIMINE W/COS; MOT IN LIMINE W/COS; MOT IN LIMINE W/COS; |
| 2071 | 08/31/01 | # GENERAL ELECTRIC CO'S MOT W/COS; BRIEF IN SUPP OF MOT W/COS |
| 2072 |  | # REFRACTORIES W/EXH'S & COS (98-C-232M) |
| 2073 |  | # C-232M) |
| 2074 |  | # C-222M) |
| 2075 |  | # MOT'S IN LIMINE W/COS; JOINDER IN MOT IN LIMINE W/COS |
| 2076 | 08/31/01 | # MOT TO ADOPT VARIOUS PLEADINGS W/COS; MOT TO ADOPT |
| 2077 | 08/31/01 | # MOT IN LIMINE W/COS; MOT IN LIMINE W/COS |
| 2078 | 08/31/01 | # MEMO OF LAW IN SUPP OF MOT W/COS; MEMO OF LAW IN SUPP OF MOT |
| 2079 | 08/31/01 | # JOINDER OF HONEYWELL INT'L TO BRKDIX CORP'S IN MOT TO STRIKE |
| 2080 | 08/31/01 | # MOT TO EXCLUDE TESTIMONY W/COS; MEMO OF LAW IN LIMINE W/COS |
| 2081 |  | # NOT OF JOINDER OF COMBUSTION ENGINEERING W/COS |
| 2082 | 08/31/01 | # COV LEI; APD W/ATTACH |
| 2083 | 08/31/01 | # MOT TO EXCLUDE UNTIMELY EXPERT WIT W/COS |
| 2084 | 08/31/01 | # PRELIMINARY EXH DESIGN OF COMBUSTION ENGINEERING W/COS |
| 2085 | 08/31/01 | # ALL EXH'S W/EXH & COS |
| 2086 | 08/31/01 | # D'S MOT TO EXCLUDE UNTIMELY EXPERT WIT W/COS |
| 2087 | 08/31/01 | # E. I. DUPONT DE NEMOURS & CO'S REPLY IN SUPP OF MOT FOR SJ |
| 2088 |  | # W/COS |
| 2089 | 08/31/01 | # APPLICATION FOR ADM PRO HAC VICE W/ATTACH'S |
| 2090 | 08/31/01 | # APPLICATION FOR ADM PRO HAC VICE W/ATTACH'S |
| 2091 | 08/31/01 | # APPLICATION FOR ADM PRO HAC VICE W/ATTACH'S |
| 2092 | 09/04/01 | # COS AS TO SUPP RESP OF UNION CARBIDE CHEMICAL & PLASTICS |
| 2093 | 09/04/01 | # NOT OF JOINDER OF MOT TO SET ASIDE W/COS (101-C-580) |
| 2094 | 09/04/01 | # TO P'S REQ FOR PROD |
| 2095 | 09/04/01 | # JOHN CRANE INC'S MOT IN LIMINE; MOT IN LIMINE; MOT IN LIMINE |
| 2096 | 09/04/01 | # MEMO IN SUPP OF MOT IN LIMINE; MEMO IN SUPP OF MOT IN LIMINE |
| 2097 |  | # MEMO IN SUPP OF MOT IN LIMINE; MEMO IN SUPP OF MOT IN LIMINE |
| 2098 |  | # LIMINE; MOT IN LIMINE; MOT IN LIMINE; MEMO IN SUPP OF MOT; |
| 2099 |  | # LIMINE; MOT IN LIMINE; MOT IN LIMINE; MEMO IN SUPP OF MOT; |
| 2100 |  | # MOT IN LIMINE; MEMO OF LAW IN SUPP OF MOT; MOT IN LIMINE; |
| 2101 |  | # MOT IN LIMINE; MEMO IN SUPP OF MOT; MOT TO |
| 2102 |  | # REQUIRE P TO DISCLS AMOUNTS; MOT'S IN LIMINE; MOT'S IN LIMINE |
| 2103 |  | # IN LIMINE; MOT'S TO STRIKE ALL EXH'S LISTED AGAINST |
| 2104 |  | # JOHN CRANE INC. BUT NOT PROD W/COS |
| 2105 | 09/04/01 | # A.W. CHESTERTON CO'S SUPP TO MOT FOR SJ; APD W/COS |

```
2106  08/31/01  *O. · P & SEALING EXH FR QEC/MAC
2107  08/31/01  *O. · DO AS TO (99-C-1818REW) & QUIGLEY CO/MAC
2108  08/31/01  *O. · DO A×S TO (01-C-580/ & OKONITE CO./MAC
2109  08/31/01  *O. · GRT PRO HAC VICE ADM TO D. MIGLIORI/MAC (8/8/30)
2110  08/31/01  *O. · GRT PRO HAC VICE ADM TO D. RION JR/MAC (8/6/30)
2111  08/31/01  *O. · DO AS TO (99-C-1238) & AI STEEL/GRIP/MAC
2112  08/31/01  *O. · DO AS TO (99-C-2478) & HADLEY/MAC (8/8/30)
2113  08/31/01  *O. · DO AS TO (01-C-22/HADLEY) & STEEL GRIP/MAC (8/8/30)
2114  08/31/01  *O. · DO AS TO (99-C-1818REW) & PFIZER/MAC (8/8/30)
2115  08/31/01  *O. · DO AS TO (99-C-1818REW) & STEEL GRIP/MAC (8/8/30)
2116  08/31/01  *O. · AGREED O (99-C-2478) ALLOW P TO AMD C/MAC (8/8/30)
2117  08/31/01  # RESP IN OPPOS TO GARLOCK'S MOT IN LIMIN3 W/COS
2118  08/31/01  # ND; CCM, 8/31/01; M. VICTORSON, B. WARNER, J. SKAGGS
2119  08/31/01  # D. CECIL, E. JAMES BY E3
2120  09/04/01  # ND; CCM; 8/31/01; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL
2121  09/04/01  # ND; CCM; 8/31/01; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL
2122  09/04/01  # ND; CCM; 8/31/01; M. VICTORSON, J. SKAGGS, D. CECIL
2123  09/04/01  # JAMES; BY EB
2124  09/04/01  # ND; CCM; 8/31/01; M. VICTORSON, J. SKAGGS, D. CECIL
2125  09/04/01  # E. JAMES; BY EB
2126  09/04/01  # ND; CCM; 8/31/01; M. VICTORSON, J. SKAGGS, D. CECIL
2127  09/04/01  # S. MATTHEWS, D. CECIL, E. JAMES; BY EB
2128  09/04/01  # ND; CCM; 8/23/01; M. VICTORSON, S. MATTHEWS, J.
2129  09/05/01  # SKAGGS, L. CROSCO, D. CECIL, E. JAMES; BY EB
2130  09/05/01  # COMBUSTION ENGINEERING INC'S RESP TO TO P'S MOT TO SET
2131  09/05/01  # ASIDE CLAIMS W/EXH'S & COS (01-C-22M)
2132  09/05/01  # BRIEF IN DEPO W/COS RECORDS FROM DR. ANTONIO CAPONCELLI
2133  09/05/01  # W/COS (98-C-212M)
2134  09/05/01  # P'S BRIEF IN OPPOS TO MOT FOR SJ OF NORTH AMERICAN
2135  09/05/01  # REFRACTORIES CO. W/COS (99-C-1818REW)
2136  09/05/01  # SUGG OF DEATH W/COS (99-C-1818 REW)
2137  09/05/01  # VARIOUS D'S BRIEF IN OPPOS TO P'S MOT TO STRIKE W/COS
2138  09/05/01  # SUPP FACT WIT LIST OF OXONITE CO. W/COS;
2139  09/05/01  # SUPP DESIGN OF EXH'S W/COS
2140  09/05/01  # NOT OF MOT FOR MINNESOTA MINING & MANUFACTURING CO. TO
2141  09/05/01  # NOT OF DEPO W/COS; TO EXCLUDE EVIDENCE W/EXH & COS
2142  09/05/01  # JOINDER OF MINNESOTA MINING & MANUFACTURING CO. TO OXONITE
2143  09/05/01  # CO'S VARIOUS MOT'S IN LIMINE W/COS
2144  09/05/01  # MINNESOTA MINING & MANUFACTURING CO'S MOT IN LIMINE W/COS
2145  09/05/01  # A. M. CHRSTERTON CO'S SUPP TO MOT FOR SJ; AFD W/COS
2146  09/05/01  # MINNESOTA MINING & MANUFACTURING CO'S RESP TO P'S JOINT
2147  09/05/01  # SUBMISSION W/COS
2148  09/05/01  # CASE INFO SHEET; NOT OF APPEARANCE W/COS;
2149  09/05/01  # REPLY OF A-BEST PRODUCTS TO ALL CR CL'S W/COS (00-C-2830;
2150  09/05/01  # REPLY OF A-BEST PRODUCTS TO CR CL'S 3RD AMD C/N/COS
2151  09/05/01  # CO'S (01-C-22M); W/COS JT HERJINSON
2152  09/05/01  # A. M. CHRSTERTON CO'S MOT; W/COS JT HERJINSON EB
2153  09/05/01  # SKAGGS, D. MCCARRHY, M. SAUTER, J. HERJINSON
2154  09/05/01  # ND; CCM; 9/5/01; 8/31/01; M. VICTORSON, J. SKAGGS
2155  09/05/01  # CHERVENICK, D. CECIL, E. JAMES; BY EB
2156  09/05/01  # ND; CCM; 9/5/01; 8/31/01; M. VICTORSON, D. DINSMORE, J. SKAGGS
2157  09/05/01  # ND; CCM; 9/5/01; M. VICTORSON, D. CECIL, J. SKAGGS
2158  09/05/01  # JAMES, B. MATTOCK, C. BAGLEY; BY EB
2159  09/05/01  # ND; CCM; 9/5/01; 8/30/01; M. VICTORSON, D. CECIL, J. SKAGGS
2160  09/05/01  # L. CROSCO, D. CECIL, E. JAMES; BY EB
2161  09/05/01  # ND; CCM; 9/5/01; M. VICTORSON, T. DAVIS, J. SKAGGS
2162  09/05/01  # CROSCO, D. CECIL, E. JAMES; BY EB
2163  09/05/01  # ND; CCM; 9/5/01/01; M. VICTORSON, T. DAVIS, J. SKAGGS
2164  09/05/01  # C. BAGLEY, D. CECIL, E. JAMES; BY EB
2165  09/05/01  # ND; CCM; 9/5/01; 8/30/01; M. VICTORSON, B. MATTOCK, J. SKAGGS
2166  09/05/01  # D. CECIL, E. JAMES; BY EB
2167  09/05/01  # ND; CCM; ?; 8/31/01; M. VICTORSON, G. GUERIN, J. SKAGGS
2168  09/05/01  # D. CECIL, E. JAMES; BY EB
2169  09/05/01  # ND; CCM; 9/5/01; M. VICTORSON, J. DINSMORE,
2170  09/05/01  # J. SKAGGS, D. CHERVENICK, D. CECIL, E. JAMES; BY EB
2171  09/05/01  # ND; CCM; 8/30/01; M. VICTORSON, C. SKAGGS, D. CECIL
```

| 2172 | 09/05/01 | # E. JAMES; BY EB |
| 2173 | 09/05/01 | # LAC D'AMIANTE DU QUEBEC LTEE'S SUPP LAY & EXPERT WIT LIST |
| 2174 | | W/COS (01-C-580) |
| 2175 | 09/05/01 | # LAC D'AMIANTE DU QUEBEC LTEE & ASARCO'S MOT IN LIMINE |
| 2176 | | W/COS (01-C-580) |
| 2177 | 09/05/01 | # AMD NOT OF MOT W/COS (01-C-580) |
| 2178 | 09/05/01 | # ERICSSON INC'S MOT TO STRIKE; BRIEF IN SUPP W/COS |
| 2179 | 09/05/01 | # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS |
| 2180 | 09/05/01 | # ERICSSON INC'S MOT IN LIMINE; MEMO OF LAW IN SUPP OF MOT W/COS |
| 2181 | 09/05/01 | # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS |
| 2182 | 09/05/01 | # MOT IN LIMINE OF ERICSSON INC; MEMO IN SUPP OF MOT W/COS |
| 2183 | 09/05/01 | # MOT TO PERMIT ERICSSON INC. TO INTRODUCE OSHA PERMISSIBLE |
| 2184 | | EXPOSURE LEVEL; BRIEF IN SUPP OF MOT W/COS |
| 2185 | 09/05/01 | # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS |
| 2186 | 09/05/01 | # ERICSSON INC'S MOT IN LIMINE; BRIEF IN SUPP W/COS |
| 2187 | 09/05/01 | # COS AS TO COMBUSTION ENGINEERING INC'S MOT FOR SEVERANCE W/COS |
| 2188 | 09/05/01 | # INTERROG'S & REQ TO PROD (01-C-2M) |
| 2189 | 09/05/01 | # ENTRY OF APPEARANCE W/COS; (01-C-22M) |
| 2190 | 09/05/01 | # ENTRY OF APPEARANCE W/COS (01-C-580) |
| 2191 | 09/05/01 | # ENTRY OF APPEARANCE W/COS |
| 2192 | 09/05/01 | # GRI PRO HAC VICE ADM TO P. MCKENNA/MAC |
| 2193 | 09/05/01 | # GRI PRO HAC VICE ADM TO T. FOX/MAC |
| 2194 | 09/05/01 | # DISM AS TO P. (99-C1838REW) & CORNING INC/MAC (S/6/30) |
| 2195 | 09/05/01 | # NOT OF HRG; NOT OF HRG |
| 2196 | 09/05/01 | # NOT OF HRG |
| 2197 | 09/05/01 | # MOT IN LIMINE; ... |
| 2198 | 09/06/01 | # [S] PAI CO'S JOINDER IN ALL D'S PRETRIAL MOT'S & OBJ'S W/COS |
| 2199 | 09/06/01 | # COS AS TO MOT IN LIMINE & MEMO IN SUPP |
| 2200 | 09/06/01 | # VARIOUS D'S MOT FOR JOINDER IN CERTAIN MOT'S IN LIMINE |
| 2201 | 09/06/01 | # VARIOUS D'S MOT TO STRIKE PROPOSED EXPERT |
| 2202 | 09/06/01 | # VARIOUS D'S MOT FOR JOINDER IN CERTAIN MOT'S |
| 2203 | 09/06/01 | # VARIOUS D'S 2ND MOT FOR JOINDER IN CERTAIN MOT'S IN |
| 2204 | | LIMINE W/COS |
| 2205 | 09/06/01 | # JOHN CRANE INC'S MOT IN LIMINE W/COS; |
| 2206 | 09/06/01 | # P'S MEMO IN OPPOS TO A.W. CHESTERTON CO'S MOT FOR SJ |
| 2207 | 09/06/01 | # EXHS (01-C-580) |
| 2208 | 09/06/01 | # COS AS TO COMBUSTION ENGINEERING INC'S MOT FOR |
| 2209 | | SJ W/EXH'S & COS (01-C-500) |
| 2210 | 09/06/01 | # NOT OF HRG; ATLAS INDUSTRIES INC'S MOT FOR SJ OR MOT TO |
| 2211 | | SEVER W/ATTACH & COS |
| 2212 | 09/06/01 | *DO AS TO (99-C-1833REW & 98-C-232M) & ADIENCE/MAC |
| 2213 | 09/06/01 | *DO AS TO (99-C-1838REW & 98-C-22M) & ADIENCE3/MAC |
| 2214 | 09/06/01 | # P'S RESP TO NITRO INDUSTRIAL COVERINGS MOT FOR SJ W/EXH'S & |
| 2215 | | W/COS |
| 2216 | 09/06/01 | # AMD NOT OF MOT; SUPP TO MOT OF MINNESOTA MINING |
| 2217 | | MANUFACTURING CO. TO CONF OR EXCLUDE EVIDENCE W/COS |
| 2218 | 09/06/01 | # SUPP SUPP DESIGN & EXPERTS/DES/COS |
| 2219 | 09/06/01 | # MINNESOTA MINING & MANUFACTURING CO.'S DESIG OF WIT'S W/COS |
| 2220 | 09/06/01 | # AMD NOT OF MOT; SUPP TO MOT FOR SJ W/EXH'S & COS |
| 2221 | 09/06/01 | # LET FR LORI BARBOUR TO JOHN SKAGGS DTD 9/4/01 W/ATTACH |
| 2222 | | ND; CCM, 9/6/01; BY EB |
| 2223 | 09/06/01 | # E. JAMES; BY EB |
| 2224 | 09/06/01 | # SUPP MEMO IN SUPP OF P'S MOT TO SET ASIDE W/EXH'S & COS |
| 2225 | | ND; CCM, 9/6/01; 9/6/01 (2 O'S) M. VICTORSON, J. AMETIK-S, |
| 2226 | | J. SKAGGS, B. MATTOCK; E. JAMES; BY EB |
| 2227 | 09/06/01 | *C MOT FOR... (C? DENIED)/MAC |
| 2228 | 09/06/01 | *O DO AS TO (99-C-1838REW)/MAC (S/8/30) |
| 2229 | 09/06/01 | *O DO AS TO (00-C-2830/ADKINS) & RILEY STOKER/MAC (S/8/30) |
| 2230 | 09/06/01 | *O DO AS TO (99-C-1838W/CONNOLLY) & DAYCO CORP/MAC (S/8/30) |
| 2231 | 09/06/01 | *O DO AS TO (01-C-580/LEWIS) & GRESH3 TWEED & CO/MAC (S/8/30) |
| 2232 | 09/06/01 | *O DO AS TO (01-C-22M/MORRISON) & PLIBRICO CO/MAC (S/8/30) |
| 2233 | 09/06/01 | *O DO AS TO (00-C-2757/BILLS) & GRENE TWEED & CO/MAC (S/8/30) |
| 2234 | 09/06/01 | *O DO AS TO (00-C-35/HUMPHREYS) & PLIBRICO/MAC (S/8/30) |
| 2235 | 09/06/01 | *O DO AS TO (00-C-580/LEWIS) & PLIBRICO/MAC (S/8/30) |
| 2236 | 09/06/01 | *O DO AS TO (01-C-22/LEWIS) & PLIBRICO/MAC (S/8/30) |
| 2237 | 09/06/01 | *O. DO AS TO (00-C-2757/BILLS) & PLIBRICO/MAC (S/8/30) |

| 2238 | 09/07/01 | # OGLEBAY NORTON CO'S DESIGN OF EXPERT WIT'S & EXH'S W/COS |
| 2239 | 09/07/01 | # VARIOUS D'S 1ST SUPP EXH LIST W/COS |
| 223c | 09/07/01 | # COS AS TO COMBUSTION ENGINEERING INC'S RESP TO P'S 1ST |
| 2240 | 09/07/01 | # MINNESOTA MINING & MANUFACTURING'S ALL ASBESTOS MANUFACTURING D'S |
| 2241 | 09/07/01 | # MINNESOTA MINING & MANUFACTURING D'S MANUFACTURING CO'S MOT TO ADMIT PRO HAC |
| 2242 | 09/07/01 | # VICE; VERIFIED STATEMENT/MAC |
| 2243 | 09/07/01 | # VICE; VERIFIED STATEMENT; COS AS TO MANUFACTURING CO'S MOT TO ADMIT PRO HAC |
| 2244 | 09/07/01 | # MINNESOTA MINING & MANUFACTURING CO'S MOT TO ADMIT PRO HAC |
| 2245 | 09/07/01 | # VICE; VERIFIED STATEMENT |
| 2246 | 09/07/01 | # MINNESOTA MINING & MANUFACTURING CO'S MOT TO ADMIT PRO HAC |
| 2247 | 09/07/01 | # VICE; VERIFIED STATEMENT |
| 2248 | 09/07/01 | # HARBISON-WALKER REFRACTORIES SUPP DISCL OF LAY WIT'S & W/COS |
| 2249 | 09/07/01 | # ND; CCM; 9/6//01; M. VICTORSON, P. DURST, J. SKAGGS |
| 2250 | 09/07/01 | # D. CECIL, E. JAMES; BY EB |
| 2251 | 05/07/01 | # ND; CCM; 9/6//01; 8/30/01 (10 C'S) M. VICTORSON, D. WOLFORD, |
| 2252 | 09/07/01 | # SKAGGS; BY EB |
| 2253 | 09/07/01 | # COS AS TO P; CECIL/JORDAN, BY EB |
| 2254 | 09/07/01 | # COS AS TO MOT IN LIMINE(S) A&I CO'S JOINDER IN ALL D'S |
| 2255 | 03/07/01 | # PRETRIAL MOT'S & OBJ'S W/COS |
| 2256 | 09/05/01 | *O; DO AS TO (99-C-2478) & ANCHOR PACKING/MAC |
| 2257 | 09/07/01 | *O; GRT PRO HAC VICE ADM TO L.R. KING/MAC (S/8/31) |
| 2258 | 09/07/01 | *O; GRT PRO HAC VICE ADM TO P.V. CHABOT/MAC (S/8/31) |
| 2259 | 09/07/01 | *O; GRT PRO HAC ADM TO M. BROOKS, JR./MAC (S/8/30) |
| 2260 | 09/07/01 | # COS AS TO P (99-C-2478/MURPHY) & OHIO VALLEY INSUL/MAC (S/6/20) |
| 2261 | 09/07/01 | *O; DO AS TO P (99-C-2478/MURPHY) & OHIO VALLEY INSUL/MAC (S/8/20) |
| 2262 | 09/10/01 | # COS AS TO MOT IN LIMINE(S) M. VICTORSON, E. FALK, E. |
| 2263 | 09/10/01 | # SKAGGS; W/COS; 9/7/01; 8/29/01 (12 C'S) |
| 2264 | 09/10/01 | *O; DO AS TO P; D. CECIL/MAC |
| 2265 | 09/10/01 | # ND; CCM; 9/7/01; ?; M. VICTORSON, R. MORTON, J. SKAGGS, |
| 2266 | 09/10/01 | # D. CECIL, E. JAMES; BY EB |
| 2267 | 09/10/01 | # P'S SUPP TO PREVIOUS MOT TO SET ASIDE & MOT TO STRIKE |
| 2268 | 09/10/01 | # ND; CCM; 9/7/01; ?; M. VICTORSON, R. MORTON, J. |
| 2269 | 09/10/01 | # W/EXH & COS |
| 2270 | 09/10/01 | # JOHN CRANE INC'S OBJ TO MEDIATION O W/ATTACH & COS |
| 2271 | 09/10/01 | # MOT FOR ADM PRO HAC VICE; VERIFIED STATEMENT |
| 2272 | 09/10/01 | # NOT OF PRESENTATION, MOT TO SEVER W/COS |
| 2273 | 09/10/01 | # 2ND SUPP WIT ASSIGN REPSONSE COMBUSTION ENGINEERING CO; W/COS |
| 2274 | 09/10/01 | # 2ND SUPP WIT DESIGN OF COMBUSTION ENGINEERING CO; W/COS |
| 2275 | 09/10/01 | # SUPP WIT DESIGN OF COMBUSTION ENGINEERING W/COS |
| 2276 | 09/10/01 | # MOT IN LIMINE W/COS (01-C-22M) MOT TO COMPEL W/COS (01-C-580; |
| 2277 | 09/10/01 | # ISSUED SUM & 2 CPYS ON 4TH AMD C (00-C-380) |
| 2278 | 09/10/01 | # ISSUED SUM & 2 CPYS ON 4TH AMD C (00-C-264) |
| 2279 | 09/10/01 | # ISSUED SUM & 2 CPYS ON 4TH AMD C (95-C-1595) |
| 2280 | 09/10/01 | # CASE INFO SHEET; 4TH AMD C (95-C-1595) |
| 2281 | 09/10/01 | # CASE INFO SHEET; 5TH AMD C (00-C-264) |
| 2282 | 09/10/01 | # CASE INFO SHEET; 4TH AMD C (00-C-380) |
| 2283 | 09/10/01 | # CASE INFO SHEET; 4TH AMD C (00-C-380) |
| 2284 | 09/10/01 | # W/COS |
| 2285 | 09/12/01 | # NOT OF VIDEO-TAPED EVIDENTIARY DEPO W/COS |
| 2286 | 09/13/01 | # MEMO IN OPPOS TO A&I'S MOT IN LIMINE W/COS (01-C-580) |
| 2287 | 09/13/01 | *O; SUBST OF PARTIES; JANET CONNOLLY FOR OKEY CONNOLLY/MAC |
| 2288 | 09/10/01 | *O; DO AS TO (01-C-580/LEWIS) &3E CO/MAC (S/8/30) |
| 2289 | 09/14/01 | *O; DO AS TO (99-C-2478/MURPHY) & MMM CO/MAC (S/9/5) |
| 2290 | 09/10/01 | # INCORRECTLY POSTED |
| 2291 | 09/10/01 | *O; GORDON MAY ADM PRO HAC VICE (98-C-222M)/MAC (S/9/5) |
| 2292 | 09/10/01 | *O; A-BEST PRODUCTS SEVERSD FR SEPT TR/MAC (S/8/20) |
| 2293 | 09/13/01 | *O; STIP OF SETTLEMENT &W/D O? EXP WIT (CONNOLLY & 3M)/MAC |
| 2294 | 09/14/01 | *O; DENYING CAROLINA LUMBER & SUPPLY MOT FOR SJ/MAC (S/9/11) |
| 2295 | 09/14/01 | # DENYING CAROLINA LUMBER & SUPPLY MOT FOR SJ/MAC (S/9/11) |
| 2296 | 09/14/01 | *O; DO AS TO (00-C-35/HUMPHRYS) & ASARCO & LAC D'AMIANTE/MAC |
| 2297 | 09/14/01 | # SEVERING INDUSTRIAL SUPPLY SOLUTIONS CO. TO JOIN AS X3 THIRD |
| 2298 | 09/14/01 | # PARTY D ROCKWELL/NORDSTROM, NOW NORSTROM AUDCO 101/C/580/MAC |
| 2299 | 09/10/01 | # (S/9/3) |
| 2300 | 09/14/01 | *AGREED UPON MOTION (01-C-22M) COV LET |
| 2301 | 09/14/01 | *O; DO AS TO CLAIMS AGNST ALLIED GLOVE & (01-C-22M/MORRISON)/MAC |
| 2302 | 09/17/01 | *O; DO AS TO (99-C-2478/MURPHY) & JOHN CRANE/MAC (S/9/11) |
| 2303 | 09/17/01 | *O; DO AS TO (00-C-280/ADKINS) & JOHN CRANE/MAC (S/9/10) |

| No. | Date | Description |
|---|---|---|
| 2304 | 09/17/01 | # *O; DO AS TO (00-C-35/HUMPHREYS) & JOHN CRANE/MAC (S/9/10) |
| 2305 | 09/17/01 | # *O; DO AS TO (01-C-580/LEWIS) & JOHN CRANE/MAC (S/9/10) |
| 2306 | 09/17/01 | # *O; DO AS TO (00-C-2757/BILES) & DRESSER & HARDISON/MAC (8/8/30 |
| 2307 | 09/17/01 | # *O; DO AS TO (00-C-2830/ADKINS) & DRESSER & HARDISON/MAC (S/8/3C |
| 2308 | 09/18/01 | # P-S OBJ'S TO MCGUNKIN CORP'S PROPOSED O |
| 2309 | 09/18/01 | # NET PR SEPDTM W/COS |
| 2310 | 09/18/01 | # LET PR SEPDTM 9/21/01; SUM W/RET ON 5TH AMD C (9/12/01 SS) |
| 2311 | 09/18/01 | # AS TO 3M COMPANY |
| 2312 | 09/18/01 | # LET FR S SDTD 9/12/01; SUM W/RET ON 4TH AMD C (9/12/01 SS) AS |
| 2313 | 09/19/01 | # TO 3M COMPANY |
| 2314 | 09/19/01 | # AMD NOT OF HRG W/COS |
| 2315 | 09/19/01 | # ND; CCM; 9/19/01; 8/31/01; M. VICTORSON, J. SKAGGS |
| 2316 | 09/19/01 | # D., CECIL, E. JAMES; BY BD |
| 2317 | 09/19/01 | # ND; CCM; 9/19/01; 8/20/01; M. VICTORSON, J. SKAGGS, D. CECIL |
| 2318 | 09/19/01 | # E. JAMES; BY BD |
| 2319 | 09/19/01 | # ND; CCM; 9/19/01; 8/30/01; M. VICTORSON, S. CALWELL, J. SKAGGS |
| 2320 | 09/20/01 | # AS.M, P (01-C-2.2M) & COMBUSTION ENG/MAC (S/8/30) |
| 2321 | 09/20/01 | # *DO AS TO P (01-C-2.2M) & WHEELING RUBBER PROD/MAC (S/8/30) |
| 2322 | 09/20/01 | # *DO AS TO P (01-C-2.2M) & ATLAS INDUSTRIES/MAC (S/9/14)MORRISON |
| 2323 | 09/20/01 | # *DO AS TO P (01-C-2.2M) & ATLAS INDUSTRIES/MAC (S/9/14)MORRISON |
| 2324 | 09/20/01 | # *DO AS TO P (01-C-2.2M) & ATLAS INDUSTRIES/MAC (S/9/14)(HEADLEY) |
| 2325 | 09/20/01 | # ND; CCM; 9/21/01; 8/30/01; M. VICTORSON, J. SKAGGS, D. CECIL |
| 2326 | 09/21/01 | # E. JAMES; BY BD |
| 2327 | 05/21/01 | # COS AS TO P'S RESP TO S.I. DUPONT DE NEMOURS & CO'S 2ND REQ |
| 2328 | | # FOR ADM'S |
| 2329 | 05/21/01 | # ND; CCM; 9/21/01; 5/14/01 (2 C'S) M. VICTORSON, WM. LEON, |
| 2330 | 09/21/01 | # ND; CCM; 9/21/01 (CLOSED) CECIL, JAMES; BY BD |
| 2331 | 09/21/01 | # COS AS TO VARIOUS D'S REQ FOR ADM'S |
| 2332 | | # CROSCO, D. CECIL, E. JAMES; BY BD |
| 2333 | 09/21/01 | # COS AS TO VARIOUS D'S REQ FOR ADM'S |
| 2334 | 09/21/01 | # COS AS TO C.E. THURSTON & SONS' COMBINED DISCOV REQ |
| 2335 | 09/21/01 | # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ TO P |
| 2336 | 09/21/01 | # COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 2337 | 09/21/01 | # COS AS TO I.U. NORTH AMERICA'S COMBINED DISCOV REQ |
| 2338 | 09/21/01 | # COS AS TO MAREMONT CORP'S COMBINED DISCOV REQ |
| 2339 | 09/21/01 | # COS AS TO KOSKO CORP'S COMBINED DISCOV REQ |
| 2340 | 09/21/01 | # COS AS TO RHONE POULENC'S COMBINED DISCOV REQ |
| 2341 | 09/21/01 | # COS AS TO SHOOK & FLETCHER INSULATION CO'S COMBINED DISCOV |
| 2342 | 09/22/01 | # REQ |
| 2343 | 09/22/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 2344 | 09/21/01 | # COS AS TO AMCHEM PRODUCTS COMBINED DISCOV REQ |
| 2345 | 09/21/01 | # COS AS TO C.E. THURSTON & SONS' COMBINED DISCOV REQ |
| 2346 | 09/21/01 | # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ |
| 2347 | 09/21/01 | # COS AS TO I.U. NORTH AMERICA INC'S COMBINED DISCOV REQ |
| 2348 | 09/21/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 2349 | 09/21/01 | # (13); COS AS TO VARIOUS D'S REQ FOR ADM'S TO P |
| 2350 | 09/24/01 | # NOT OF REG W/COS |
| 2351 | 09/24/01 | # NOT FOR SUBST OF PARTIES W/COS |
| 2352 | 09/24/01 | # SUG OF DEATH W/EXH |
| 2353 | 09/24/01 | # *O; DO AS TO (99-C-181-REW/CONNOLLY) & A-BEST PROD/MAC (S/9/7 |
| 2354 | 09/24/01 | # DO AS TO (99-C-183-REW/CONNOLLY) & G. HAMILTON/MAC (S/9/7) |
| 2355 | 09/24/01 | # *O; DO AS TO C.E. THURSTON & SONS, INC/MAC (S/9/7) |
| 2356 | 09/24/01 | # DO AS TO (99-C-33W/PARKER) & G. HAMILTON/MAC (S/9/7) |
| 2357 | 09/24/01 | # ND; CCM; 9/24/01; 9/7/01; M. VICTORSON, D. CHERVENICK, |
| 2358 | | # J. SKAGGS, D. CECIL, E. JAMES; BY BD |
| 2359 | 09/24/01 | # ND; CCM; 9/24/01; 9/7/01; M. VICTORSON, T. GOLDBERG, |
| 2360 | | # J. SKAGGS, C. ZESZUTEK, D. CECIL, E. JAMES; BY BD |
| 2361 | 09/24/01 | # ND; CCM; 9/24/01; M. VICTORSON, R. MCCARTHY, |
| 2362 | 09/24/01 | # J. SKAGGS, R. MORTON, D. CECIL, E. JAMES; BY BD |
| 2363 | 09/24/01 | # ND; CCM; 9/24/01; 9/10/01; M. VICTORSON, C. MCCARTHY |
| 2364 | 09/24/01 | # J. SKAGGS, G. ANETAXIS, D. CECIL, E. JAMES; BY BD |
| 2365 | 09/24/01 | # ND; CCM; 9/24/01; M. VICTORSON, G. ANETAXIS, |
| 2366 | 09/24/01 | # J. SKAGGS, S. CALWELL, D. CECIL, E. JAMES; BY BD |
| 2367 | 09/24/01 | # ND; CCM; 9/24/01; 9/18/01; M. VICTORSON, G. ANETAXIS, |
| 2368 | | # J. SKAGGS, S. CALWELL, D. CECIL, E. JAMES; BY BD |
| 2369 | 09/24/01 | # ND; CCM; 9/11/01; M. VICTORSON, T. DRAKE, J. SKAGGS, |

| 2435 | 10/05/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 2434 | 10/05/01 | # COS AS TO GAGE CO'S COMBINED DISCOV REQ |
| 2433 | 10/05/01 | # COS AS TO FOSECO INC'S COMBINED DISCOV REQ |
| 2432 | 10/05/01 | # COS AS TO DANA CORP'S COMBINED DISCOV REQ |
| 2431 | 10/05/01 | # COS AS TO ANCHEM PRODUCTS COMBINED DISCOV REQ |
| 2430 | 10/05/01 | # COS AS TO VARIOUS D'S REQ FOR ADM'S |
| 2429 | 10/05/01 | # T. GOLDBERG, D., CECIL, E., JAMES; BY EB |
| 2428 | 10/05/01 | # ND; CCM; 10/4/01; M. VICTORSON, W. LEON, J. SKAGGS |
| 2427 | 10/05/01 | # STAGGS, J., HUMPHREY, 7/7/01; CECIL, E. |
| 2426 | 10/05/01 | # ND; CCM; 10/4/01; N. VICTORSON, J. MACCALLUM, J. |
| 2425 | 10/05/01 | # R., CECIL, E., JAMES; BY EB |
| 2424 | 10/05/01 | # C. MCCARTHY, D. CECIL, E., JAMES; BY EB |
| 2423 | 10/04/01 | # ND; CCM; 10/4/01; 12 (3) M. VICTORSON, E. FALK, J. SKAGGS |
| 2422 | 10/04/01 | # COS AS TO ANCHEM PRODUCTS COMBINED DISCOV REQ |
| 2421 | 10/04/01 | # COS AS TO ANCHEM PRODUCTS COMBINED DISCOV REQ |
| 2420 | 10/02/01 | # NOT OF HRG W/COS |
| 2419 | 10/01/01 | # D., CECIL, E. JAMES; BY EB |
| 2418 | 10/01/01 | # SEVERANCE AS TO P (99-C-2478); & HONEYWELL INTL/MAC (99/20) |
| 2417 | 10/01/01 | # *O; MOT TO AMD C GRT (99-C-232M)/MAC (5/9/24) |
| 2416 | 10/01/01 | # *O; MOT TO AMD C GRT (99-C-1813KM)/MAC (5/9/24) |
| 2415 | 10/01/01 | # ISSUED SUM & ? CRYS ON 3RD PTY C |
| 2414 | 10/02/01 | # L. DALY, D. CECIL, E. JAMES; BY EB |
| 2413 | 10/02/01 | # ND; CCM; 10/1/01; 8/30/01; M. VICTORSON, B. MATTOCK, J. SKAGGS |
| 2412 | 10/02/01 | # D., CECIL, E. JAMES; BY EB |
| 2411 | 10/02/01 | # NOT OF HRG W/COS |
| 2410 | 10/02/01 | # NOT OF HRG W/COS; P'S MOT TO AMD C/W/COS; |
| 2409 | 10/02/01 | # ND; CCM; 9/28/01; 3RD PTY C OF INDUSTRIAL SUPPLY SOLUTIONS |
| 2408 | 10/02/01 | # CASE INFO SHEET: P'S AMD C W/COS; ISSUED SUM & 4 CRYS ON AMD C |
| 2407 | 10/02/01 | # *O; MOT TO AMD C GRT (99-C-598)/MAC (5/9/30) |
| 2406 | 10/02/01 | # AGSA INFO SHEET; P'S AMD C W/COS |
| 2405 | 10/02/01 | # ENVELOPE AS TO SANDRA LAW RET MARKED "UNABLE TO FORWARD" |
| 2404 | 10/02/01 | # NOT OF HRG W/COS; MOT TO AMD C/S W/COS |
| 2403 | 09/28/01 | # KG; CCM; ?; 8/3/01; B. MATTOCK, L. DALY; BY TC |
| 2402 | 09/28/01 | # NOT OF HRG |
| 2401 | 09/28/01 | # COS AS TO SHOCK & FLETCHER INSULATION CO'S COMBINED DISCOV |
| 2400 | 09/28/01 | # (2) STIP'S (01-C-580) |
| 2399 | 09/28/01 | # COS AS TO UNION CARBIDE CORP'S COMBINED REQ |
| 2398 | 09/28/01 | # COS AS TO TEN LTD'S COMBINED DISCOV REQ |
| 2397 | 09/28/01 | # COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ |
| 2396 | 09/28/01 | # COS AS TO MAREMONT CORP'S COMBINED DISCOV REQ |
| 2395 | 09/28/01 | # COS AS TO NOSROC CORP'S COMBINED DISCOV REQ |
| 2394 | 09/28/01 | # COS AS TO I.U. NORTH AMERICA'S COMBINED DISCOV REQ |
| 2393 | 09/28/01 | # COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ |
| 2392 | 09/28/01 | # COS AS TO FEROD AMERICA'S COMBINED DISCOV REQ TO P |
| 2391 | 09/28/01 | # COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P |
| 2390 | 09/28/01 | # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ |
| 2389 | 09/28/01 | # COS AS TO BONDEX INT'S COMBINED DISCOV REQ |
| 2388 | 09/28/01 | # COS AS TO NORDSTROM & SONS COMBINED DISCOV REQ |
| 2387 | 09/28/01 | # COS AS TO HERCULES CHEM CO/MAC (5/8/30) |
| 2386 | 09/28/01 | # COS AS TO VARIOUS P'S REQ FOR ADM'S |
| 2385 | 09/28/01 | # O AS TO VARIOUS P & ARGO PACKING/MAC (5/7/24) |
| 2384 | 09/27/01 | # *O; CONSENT O AS TO VARIOUS P'S & D, ELOF HANSSON/MAC (8/7/30) |
| 2383 | 09/27/01 | # *DO AS TO VARIOUS P'S & D, HERCULES CHEM CO/MAC (5/8/30) |
| 2382 | 09/27/01 | # ND; CCM; 9/24/01; 9/17/01; M. VICTORSON, G. ANETAKIS, |
| 2381 | 09/27/01 | # G., GUERIN, D., CECIL, E. JAMES; BY BD |
| 2380 | 09/27/01 | # *DO AS TO VARIOUS P'S & D |
| 2379 | 09/27/01 | # *O; MOT FOR DISM BY CSX NOT BEFORE CT (01-C-?DM)/MARDEM (5/9/24) |
| 2378 | 09/27/01 | # REQ FOR POD (98-C-1-101) |
| 2377 | 09/27/01 | # *COS AS TO D. CARNS RESP TO DRESSER IND REQ FOR ADM, INTER & |
| 2376 | 09/26/01 | # SKAGGS, G. HUETTER, D. CECIL, E. JAMES; BY EB |
| 2375 | 09/26/01 | # ND; CCM; 9/25/01; 8/27/01; M. VICTORSON, J. |
| 2374 | 09/24/01 | # ND; CCM; 9/24/01; G. GUERIN, D., CECIL, E. JAMES; BY BD |
| 2373 | 09/24/01 | # G., GUERIN, D., CECIL, E. JAMES; BY BD |
| 2372 | 09/24/01 | # ND; CCM; 9/24/01; M. VICTORSON, S. LAW, J. SKAGGS, |
| 2370 | 09/24/01 | # G., GUERIN, D., CECIL, E., JAMES; BY BD |

2436 10/09/01 # COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ
2437 10/09/01 # COS AS TO SHOOK & FLETCHER INSULATION CO'S COMBINED DISCOV
2438 10/09/01 # REQ
2439 10/09/01 # REQ
2440 10/09/01 # COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ
2441 10/09/01 # COS AS TO NOSROC CORP'S COMBINED DISCOV REQ
2442 10/09/01 # COS AS TO HARMONT CORP'S COMBINED DISCOV REQ
2443 10/09/01 # COS AS TO KAREMONT CORP'S COMBINED DISCOV REQ
2444 10/09/01 # COS AS TO FOSECO INC'S COMBINED DISCOV REQ
2445 10/09/01 # COS AS TO DANA CORP'S COMBINED DISCOV REQ
2446 10/09/01 # COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ
2447 10/09/01 # COS AS TO C.E. THURSTON & SONS COMBINED DISCOV REQ
2448 10/09/01 # NOT OF APPEARANCE W/COS
2449 10/09/01 # ANS & CR CL OF A-BEST PRODUCTS CO. TO P'S 4TH AMD C W/COS
2450 10/10/01 *C: DO AS TO FAIRMONT SUPPLY & 01-C-32M/?MAC (S/9/24)
2451 10/11/01 # NOT W/COS
2452 10/11/01 @ CCM; 10/10/01; 09/24/01; M. VICTORSON; L. CROSCO;
2453 10/15/01 # SKAGGS; D. CECIL; BY EB
2454 10/15/01 *ANS OBO GRC AS TO 00-C-380/DILLON W/COS; CASE INFO SHEET
2455 10/15/01 *CASE INFO SHEET OBO AEB, INC.
2456 10/15/01 *NOT OF HRG W/COS (00-C-283O)
2457 10/15/01 # COS AS TO GENERAL ELECTRIC CO. TO CR CL'S W/COS
2458 10/15/01 # ANS OF GENERAL ELECTRIC CO. TO CO CR W/COS
2459 10/15/01 # APPEARANCE OBO GENERAL ELECTRIC CO. W/COS
2460 10/16/01 # COS AS TO CERTAINTEED CORP. & DANA CORP'S REQ FOR ADM'S
2461 10/16/01 # LET FR SS DTD 10/15/01; 3RD PTY SUM W/RET (10/3/01 SS) AS TO
2462 10/16/01 # NORDSTROM AUDCO VALVE W/RMR (01-C-580)
2463 10/16/01 *DANA CORP'S COMBINED DISCOV REQ TO P
2464 10/16/01 *CERTAINTEED CORP'S COMBINED DISCOV REQ TO P
2465 10/16/01 # COS AS TO C.E. THURSTON & SONS RESP TO P'S REQ FOR ADM'S &
2466 10/19/01 # INTERROG'S
2467 10/19/01 ***INCORRECTLY POSTED***
2468 10/19/01 ***INCORRECTLY POSTED***
2469 10/19/01 # COS AS TO C.L. THURSTON & SONS RESP TO P'S 1ST REQ FOR PROD
2470 10/19/01 *DO AS TO (01-C-580/LEWIS) & VIMASCO CORP/MAC (S/9/24)
2471 10/15/01 *DO AS TO (99-C-183REW/CONNOLLY) & AMERICAN STANDARD &
2472 10/15/01 # WESTINGHOUSE AIR BRAKE CO/MAC (S/8/30)
2473 10/15/01 *DO AS TO (01-C-22M/HADLEY) & WESTINGHOUSE AIR BRAKE/MAC (S/9/6
2474 10/15/01 *DO AS TO (01-C-22M/HADLEY/MORRISON) & VIMASCO/MAC (S/9/6)
2475 10/22/01 *DALLOW AS TO CO/OBO COMBUSTION ENGINEERING (S/9/20)
2476 10/22/01 # LET FR SS DTD 10/19/01; SUM W/RET (10/11/01 SS) AS TO
2477 10/22/01 # COMBUSTION ENGINEERING INC. W/RMR
2478 10/22/01 # LET FR SS DTD 10/19/01; SUM W/RET (10/11/01 SS) AS TO
2479 10/23/01 # COMBUSTION ENGINEERING INC. W/RMR
2480 10/23/01 SSO; SUBST OF PARTIES RE: OKEY CONNOLLY/MAC
2481 10/24/01 # COS & WEIRTON STEEL CORP. & NATL. CORP'S RESP TO CLARA
2482 10/24/01 *O MEREDITH'S 2ND REQ FOR ADM, INTERROG & REQ FOR PROD
2483 10/24/01 # COS AS TO (01-C-580/LEWIS) & AMASCO INC/MAC
2484 10/24/01 *DO AS TO (01-C-580/LEWIS) & WESTINGHOUSE AIR BRAKE/MAC
2485 10/24/01 # ND; CCM; 10/24/01 09/24/01; M. VICTORSON; J. SKAGGS; E. JAMES;
2486 10/24/01 # W. SCHWARTZ; D. CECIL; BY EB
2487 10/24/01 # ND; CCM; 10/24/01; 8/30/01; M. VICTORSON; B. MATLOCK; E. JAMES
2488 10/24/01 # J. SKAGGS; D. CECIL; B. LINDSAY; BY EB
2489 10/24/01 # ND; CCM; 10/24/01; M. VICTORSON; B. LINDSAY; J. SKAGGS
2490 10/24/01 # G. GIEBNER; D. CECIL; E. JAMES; BY EB
2491 /MAC (S/10/23); ATT
2492 10/25/01 # APPR & DISB WRONGFUL DEATH COMPROMISE (99-C-183REW/CONNOLLY)
2493 10/25/01 @ MD; CCM; 1/10/24/01; M. VICTORSON; B. LINDSAY; E. JAMES
2494 10/26/01 @ 2 MD; CCM; 10/24/01; B. LINDSAY; E. JAMES
2495 10/26/01 @ 2 MD; CCM; 10/25/01; JAXSON & KELLY; BY JR
2496 @ KD; CCM; 10/26/01 10/23/01 M. VICTORSON; T. GOLDBERG; E. JAMES;
2497 @ J. SKAGGS; S. SEGAL; D. CECIL; BY EB
2498 (8/10/24/01)
2497 10/26/01 *DO AS TO (01-C-22M/HADLEY/MORRISON) & MELRATH GASKET/MAC
2498 (8/10/24/01)
2499 10/24/01 *DO AS TO (99-C-183REW/CONNOLLY) & MONONGAHELA POWER, POTOMAC
2500 10/24/01 EDISON CO & WEST PENN POWER CO/MAC
2501 10/24/01 *DO AS TO (98-C-232M/PARKER) & MONONGAHELA POWER, POTOMAC

```
2502  10/24/01  EDISON CO & WEST PENN POWER CO/MAC
2503            *SO AS TO (99-C-2478/MURPHY) & MONONGAHELA POWER, POTOMAC
2504            EDISON CO. & WEST PENN POWER CO/MAC
2505  10/30/01  @ ND; CCM; 10/29/01; R.-DOUGLAS; CHERVENICK; BY TSC
2506  10/30/01  @ ND; CCM; 10/29/01; C.-DOUGLAS; GUERNSEY; BY ES
2507  10/30/01  @ ND; CCM; 10/30/01; R.-C. MCCARTHY; GUERNSEY; BY MH
2508  10/30/01  *O: DO AS TO (99-C-2487/MURPHY) & FOSTER WHEELER/MAC (S/10/24
2509  10/31/01  # P'S STATEMENT CONCERNING EXH'S DOCS & DEPO'S W/ATTACH'S & COS
2510  10/31/01  # P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S W/ATTACH
2511  10/31/01  & W/COS
2512  10/31/01  # P'S FINAL WIT LIST W/COS
2513  11/01/01  * ND; CCM; 10/31/01; 10/24/01; M. VICTORSON; J. SKAGGS; E. JAMES;
2514  11/01/01  # ND; CECIL; CCD; C. MCCARTHY; S. MATHEWS; BY ES
2515  11/01/01  @ DAVSCEIL; CCD; ESLIE; CROCO R2 MARKED "NO FORWARD O ON FILE"
2516  11/01/01  # ENVELOPE AS RESP CONSIGNED FOR MARKED "01-C-219
2517  11/05/01  # COS-SLOTE AS RESP TO GERALDINE GUERIN RET MARKED "ATTEMPTED
2518            # NOT KNOWN"
2519  11/05/01  # JOHN CRANE'S MOT TO BE EXCUSED FROM MEDIATION W/EXH & COS
2520  11/05/01  # NOT OF HRG W/COS
2521  11/05/01  @ COS AS TO P'S RESP TO ASBESTOS D'S MASTER INTERROG'S & REQ FOR
2522            # MEDICAL RECORDS & ALL SUPPLEMENTAL RESP'S
2523  11/07/01  @ OHIO EDISON CO'S JOINDER TO MOT TO TAKE JUDICIAL NOTICE
2524            # W/COS
2525  11/06/01  $ MOT TO ALLOW TO AMEND COMPLAINT TO ADD SUNOCO, INC AND USX
2526            CORP AS DEF/MAC (S/23/01)
2527  11/06/01  $EO: DISTRI OF SETTLMNT PROCDS AS TO ESTATE OF ROBERT BILLS/MAC
2528  11/08/01  # APPLICATION FOR ADM PRO HAC VICE H/ATACH; APD W/COS
2529  11/08/01  # NOT OF VIDEO-TAPED EVIDENTIARY DEPO W/COS
2530  11/08/01  * NOT OF DEPO W/COS; NOT OF DEPO W/COS;
2531  11/09/01  *O: SEALED JGMT O (98-C-232M)/MAC
2532  11/09/01  *O: SEALED JGMT O (98-C-232M)/MAC
2533  11/09/01  *O: SEALED JGMT O (99-C-183-REM)/MAC
2534  11/09/01  * SEALING JGMT O (99-C-183-REM)/MAC
2535  11/09/01  *O: SEALED JGMT O (99-C-183-REM)/MAC
2536  11/09/01  # SEALING JGMT O (99-C-183-REM)/MAC
2537  11/13/01  # NS OPHASKA; BROWN; SCHWARTZ; BY ES
2538  11/13/01  @ ND; CCM; 07/12/01; T. SCHWARTZ; BY EB
2539  11/13/01  # CL'S W/COS; CASE INFO SHEET
2540  11/13/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS TO ALL CR
2541  11/13/01  # CL'S W/COS; CASE INFO SHEET
2542  11/13/01  # ANS OF COMBUSTION ENGINEERING TO P'S AMD C & ANS TO ALL CR
2543            # CR CL'S W/COS; CASE INFO SHEET
2544            # ANS OF ASSA. BROWN BOVERI INC. TO P'S AMD C & ANS TO ALL CR
2545            # CL'S W/COS; CASE INFO SHEET
2546  11/14/01  *O: DO AS TO (01-C-110X/BURCH/OWENS) & FAIRMONT SUPPLY/MAC
2547            (S/11/8)
2548  11/14/01  *O: DO AS TO (01-C-110X/GAGICH) & FAIRMONT SUPPLY/MAC (S/11/8)
2549  11/14/01  *O: DO AS TO (97-C-22M/SCHUPBACH) & FAIRMONT/MAC (S/11/8)
2550  11/14/01  *O: DO AS TO (95-C-484/RHODES) & FAIRMONT/MAC (S/11/8)
2551  11/14/01  *O: DO AS TO P (98-C-332M/PARKER) & FAIRMONT/MAC (S/11/8)
                *O: DO AS TO P (99-C-183RRW/CONNOLLY) & FAIRMONT SUPPLY/MAC
```

CASE 01-C-9002                                                  KANAWHA

IN RE: ASBESTOS LITIGATION        vs.        OWENS CORNING FIBERGLAS CORPOR

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 07/13/01 | *COS AS TO OBJ & RESP TO P RHODES (95-C-484/MON CO) 1ST REQ FOR |
| 2 | | POD, INTERR & AM TO CERTAIN D'S |
| 3 | 07/13/01 | *COS AS TO OBJ & RESP TO P{S PANELLA & RHODES (95-C-484 MON CO) |
| 4 | | 1ST SET INTERR & REQ TO PROD |
| 5 | 07/13/01 | *COS AS TO ALLIED GLOVE CORP RESP TO P RHODES (95-C-484/ MON CO: |
| 6 | | 1ST REQ FOR ADM, INTERR & REQ FOR POD TO CERTAIN D'S |
| 7 | 07/13/01 | *COS AS TO ALLIED GLOVE CORP RESP TO PANELLA & RHODES (95-C-484) |
| 8 | | MON CO: |
| 9 | 08/03/01 | *OWENS-ILLINOIS INC'S LIST OF FACT WIT'S W/COS |
| 10 | 08/03/01 | *OWENS-ILLINOIS INC'S LIST OF MED WIT'S W/COS |
| 11 | 08/03/01 | *SHELL OIL INC'S DESIGN OF FACT & EXPERT WIT LIST W/COS |
| 12 | 08/03/01 | *HONEYWELL INTL INC'S LIST OF FACT WIT'S W/COS |
| 13 | 08/03/01 | *VIACOM INC'S PRELIMIN LIST OF LAY & EXPERT WIT'S W/COS |
| 14 | 08/03/01 | *INGERSOLL-RAND CO'S LIST OF FACT WIT'S W/COS |
| 15 | 08/03/01 | *INGERSOLL-RAND CO'S LIST OF WIT'S W/COS |
| 16 | 08/03/01 | *NATL. SERVICES LIST OF WIT'S W/COS |
| 17 | 08/03/01 | *INGERSOLL-RAND CO'S LIST OF EXPERT WIT'S W/COS |
| 18 | 08/03/01 | *ERICSSON INC'S DISCL OF MEDICAL WIT'S W/COS |
| 19 | 08/03/01 | *CERTAIN PREMISES D'S DISCL OF EXPERT WIT'S W/COS |
| 20 | 08/03/01 | *ERICSSON INC'S WIT LIST W/COS |
| 21 | 08/03/01 | *EXPERT WIT DISCL OF ARGO PACKING CO. W/EXH'S & COS |
| 22 | 08/03/01 | *EXPERT WIT DISCL OF GEORGIA-PACIFIC CORP. W/ATTACH & COS |
| 23 | 08/03/01 | *EXPERT WIT DISCL OF PNEUMO ABEX CORP. W/COS |
| 24 | 08/03/01 | *EXPERT WIT DISCL OF CORHART REFRACTORIES CORP. W/COS |
| 25 | 08/03/01 | *EXPERT WIT DISCL OF MALLINCKRODT INC., W/COS |
| 26 | 08/03/01 | *EXPERT WIT DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/COS |
| 27 | 08/03/01 | *EXPERT WIT DISCL OF OCCIDENTAL CHEMICAL CORP. W/COS |
| 28 | 08/03/01 | *SUPP LAY WIT LIST FOR HARTLEY O'BRIEN PARSONS THOMPSON & HILL |
| 29 | 08/02/01 | *GUARD-LINE INC'S DESIGN & DISCL OF STATEMENT OF FACT, LAY |
| 30 | | & EXPERT WIT'S W/COS |
| 31 | 08/02/01 | *EXH LIST OF BEAZER EAST (99-C-67RI/ARNOTT) W/COS |
| 32 | 08/02/01 | *EXH LIST OF BEAZER EAST (97-C-188//BLANKENSHIP) W/COS |
| 33 | 08/02/01 | *EXH LIST OF BEAZER EAST (95-C-231/PACK) W/COS |
| 34 | 08/02/01 | *EXH LIST OF BEAZER EAST (99-C-67RI/WILLIAMS) W/COS |
| 35 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (99-C-67RI/ARNOTT) W/COS |
| 36 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (97-C-188) W/COS |
| 37 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (99-C-103RI) W/COS |
| 38 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (95-C-421/HRADLEY) W/COS |
| 39 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (96-C-421/HRADLEY) W/COS |
| 40 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (95-C-484/PANELLA) W/COS |
| 41 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (99-C-67RI/WILLIAMS) W/COS |
| 42 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (97-C22M/SCHUPBACH) W/COS |
| 43 | 08/02/01 | *EXH LIST OF THIEM CORP (99-C-67RI/ARNOTT) W/COS |
| 44 | 08/02/01 | *EXH LIST OF THIEM CORP (97-C-188/BLANKENSHIP) W/COS |
| 45 | 08/02/01 | *EXH LIST OF THIEM CORP (95-C-231/PACK) W/COS |
| 46 | 08/02/01 | *EXH LIST OF THIEM CORP (99-C-67RI/WILLIAMS) W/COS |
| 47 | 08/02/01 | *EXH LIST OF THIEM CORP (98-C-2M/SCHUPBACH) W/COS |
| 48 | 08/02/01 | *EXH LIST OF THIEM CORP (95-C-484/RHODES) W/COS |
| 49 | 08/02/01 | *EXH LIST OF THIEM CORP (95-C-484/PANELLA) W/COS |
| 50 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (01-C-7IRI/WAYBRIGHT) W/COS |
| 51 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-67RI/WILLIAMS) W/COS |
| 52 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-67RI/ARNOTT) W/COS |
| 53 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (91-C-181REM/MAYBRIGHT) W/COS |
| 54 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-183REM/GAICH) W/COS |
| 55 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-67RI/WILLIAMS) W/COS |
| 56 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-67RI/WILLIAMS) W/COS |
| 57 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-183REM/GAICH) W/COS |
| 58 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (97-C-188/BLANKENSHIP) W/COS |
| 59 | 08/02/01 | *EXH LIST OBO MAGNETEK INC (99-C-67RI/ARNOTT) W/COS |

| No. | Date | Description |
|---|---|---|
| 60 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (99-C-67RI/WILLIAMS) W/COS |
| 61 | 08/02/01 | *EXP WITN LIST OBO BEAZER EAST (96-C-421/HEADLEY) W/COS |
| 62 | 08/02/10 | *EXP WITN LIST OBO BEAZER EAST (99-C-193REW/GAGICH) W/COS |
| 63 | 08/02/01 | *EXP WITN LIST OBO THEM CORP (99-C-183REW/GAGICH) W/COS |
| 64 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT. (98-C-231/PACK) W/COS |
| 65 | 08/02/01 | *AMENDED GIVE KORR LIST OF FACT, EXP WITN & EXH W/COS |
| 66 | 08/02/01 | *RESP TO D MOTION DISM (95-C-213/HUMPHRIES) W/COS |
| 67 | 08/02/01 | *RESP TO D MOTION DISM IFF EXP WITN (95-C-213/HUMPHRIES) W/COS |
| 68 | 08/02/01 | *EXP WITN DISCL OF ARISTECH CHEM CORP W/COS |
| 69 | 08/02/01 | *NATL STEEL CORP DISCL OF EXP WITN (01-C-110X/GAGICH) W/COS |
| 70 | 08/02/01 | *OBO EXP WITN LIST W/COS |
| 71 | 08/02/01 | *PNEUMO ABEX CORP EXP & LAY WITN LIST (VARIOUS P'S FROM VARIOUS COUNTIES) W/COS |
| 72 | 08/02/01 | *E.I. DUPONT'S DESIG OF EXP WITN W/COS |
| 73 | 08/02/01 | *DESIG OF EXP WITN OBO ACES, INC. W/COS |
| 74 | 08/02/01 | *COS AS TO RESP OF ACES TO (95-C-484/PICCIRILLO ETAL) W/COS |
| 75 | 08/02/01 | *COS AS TO RESP OF ACES TO (95-C-484/PICCIRILLO ETAL) W/COS |
| 76 | 08/02/01 | *EXP WITN LIST OBO OXKITE (3X/C-484/PICCIRILLO ETAL) W/COS |
| 77 | 08/02/01 | *EXP WITN LIST OBO WESTVACO CORP W/COS |
| 78 | 08/02/01 | *DESIG OF EXP WITN OBO WESTVACO CORP W/COS |
| 79 | 08/02/01 | *DESIG OF EXP WITN OBO BAYER CORP W/COS |
| 80 | 08/02/01 | *DESIG OF EXP WITN OBO QUAKER STATE CORP W/COS |
| 81 | 08/02/01 | *DESIG OF EXP WITN OBO GOODYEAR TIRE & RUBBER W/COS |
| 82 | 08/02/01 | *DESIG OF EXP WITN OBO GOODYEAR TIRE & RUBBER W/COS |
| 83 | 08/02/01 | *P DISCL OF EXP WITN (VARIOUS P REPR BY SCHWARTZ) W/COS |
| 84 | 08/02/01 | *DESIG OF EXP WITN OBO FAIRMONT SUPPLY W/COS |
| 85 | 08/02/01 | *DESIG OF EXP WITN OBO MONONGAHELA POWER CO W/COS |
| 86 | 06/08/01 | *DESIG OF EXP WITN OBO MONONGAHELA POWER CO W/COS |
| 87 | 06/08/01 | *ROME CABLE CORP, CHEVRON, BF GOODRICH, US STEEL, HANNISCHFEGER, RAYMOND DRAKE (91-C-110X) |
| 88 | 06/11/01 | *COS AS TO P (91-C-110X/DRAKE) 1ST SUPP ANS TO D MASTER INTERR |
| 89 | | & REQ FOR POD |
| 90 | 06/29/01 | *P DISCL OF PROD ID & LAY WITN (VARIOUS P'S REPR BY SCHWARTZ) W/COS |
| 91 | 06/29/01 | *P STMT CONCERNING TESTIM OF EXP WITN (VARIOUS P'S REPR BY SCHWARTZ) W/COS |
| 92 | 06/29/01 | |
| 93 | 07/02/01 | *COS AS TO (97-C-22M/SCHUEBACH) EXP WITN DESIG & STMT RE TESTIM |
| 94 | 07/02/01 | *COS AS TO (97-C-22M/SCHUEBACH) EXP WITN DESIG & STMT RE TESTIM |
| 95 | 07/02/01 | OF EXP WITN |
| 96 | 07/02/01 | *COS AS TO (95-C-484/PICCIRILLO) EXP WITN DESIG & STMT RE TESTIM |
| 97 | 07/02/01 | OF EXP WITN |
| 98 | 07/02/01 | *COS AS TO (01-C-110X/DRAKE) EXP WITN DESIG & STMT RE TESTIM |
| 99 | 07/02/01 | OF EXP WITN |
| 100 | 07/02/01 | *COS AS TO (99-C-226RE/FITZWATER) EXP WITN DESIG & STMT RE TESTI |
| 101 | 07/02/01 | OF EXP WITN |
| 102 | 07/02/01 | *COS AS TO (99-C-226RE/FITZWATER) INITIAL PROD AND/OR PREMISES |
| 103 | 07/02/01 | ID WITN LIST |
| 104 | 07/02/01 | *COS AS TO (01-C-110X/DRAKE) INITIAL PROD AND/OR PREMISES |
| 105 | | WITN LIST |
| 106 | 08/03/01 | *COMBUSTION ENGINEERING INC'S DESIG OF EXPERT WIT'S W/COS |
| 107 | 08/03/01 | *COMBUSTION ENGINEERING INC'S DESIG OF EXPERT WIT'S W/COS |
| 108 | 08/03/01 | *COMBUSTION ENGINEERING PACKING CO'S EXPERT WIT DISCL W/COS |
| 109 | 08/03/01 | *P'S DESIG OF LAY WIT'S W/COS |
| 110 | 08/03/01 | *DESIG OF FACT WIT'S W/COS |
| 111 | 08/03/01 | A.W. CHESTERTON CO'S EXPERT WIT DISCL W/COS |
| 112 | 08/03/01 | # FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S DISCL |
| 113 | | # OF LAY & EXPERT WIT'S W/COS |
| 114 | 08/03/01 | # DESIG OF LAY WIT'S & EXPERT WIT'S W/COS |
| 115 | 08/03/01 | # DESIG OF LAY WIT'S & EXPERT WIT'S OBO HONEYWELL INT'L W/COS |
| 116 | 08/03/01 | # DESIG OF LAY WIT'S & EXPERT WIT'S OBO HONEYWELL INT'L, INC. |
| 117 | | # W/COS |
| 118 | | ID WITN LIST (95-C-484/PICCIRILLO) INITIAL PROD AND/OR PREMISES |
| 119 | 07/02/01 | *COS AS TO ? SCHUEBACH INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 120 | 07/02/01 | *COS AS TO RHODES INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 121 | 07/02/01 | *COS AS TO SCHUEBACH INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 122 | 07/03/01 | *COS AS TO FITZWATER INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 123 | 07/03/01 | *COS AS TO BURCH INITIAL PROD AND/OR PREMISES ID WITN LIST |
| 124 | 07/05/01 | *COS AS TO P CONSOLID REQ FOR ADM, INTERR & RSQ FOR POD |
| 125 | 07/05/01 | (VARIOUS #'S FR VARIOUS COUNTIES) TO D ACS |

| 126 | 07/06/01 | *WITN LIST OF A-BEST PROD (00-C-135RI/MARTIN) W/COS |
| 127 | 07/05/01 | *COS AS TO P ANS TO D MASTER 1ST INTER (99-C-53/RAMSEY) W/COS |
| 128 | 07/05/01 | *NOT OF DEPO (00-C-135RI/MARTIN) W/COS |
| 129 | 07/03/01 | *WITN LIST OF SAFETY FIRST (00-C-135RI/MARTIN) W/COS |
| 130 | 07/03/01 | *COS AS TO CPY OF FOSTER WHEELER RESP TO (95-C-484/PICIRILLO) |
| 131 | 07/13/01 | 1ST REQ FOR ADM, INTER & REQ FOR POD |
| 132 | 07/13/01 | *COS AS TO CPY OF FOSTER WHEELER RESP TO (95-C-484/PICIRILLO) |
| 133 | 07/16/01 | 1ST REQ FOR ADM, INTER & REQ FOR POD TO |
| 134 | 07/16/01 | *COS AS TO T&N LTD COMB DISC REQ TO P (99-C-135RI/MARTIN) |
| 135 | 07/16/01 | *COS AS TO UNION CARB COMB DISC REQ TO P (99-C-135RI/MARTIN) |
| 136 | 07/16/01 | *COS AS TO DANA CORP COMB DISC REQ TO P (99-C-135RI/MARTIN) |
| 137 | 07/16/01 | *COS AS TO FOSTER WHEELER REQ FOR ADM, INTER & REQ FOR POD TO |
| 138 | 07/16/01 | P (00-C-135RI/MARTIN) |
| 139 | 07/16/01 | *COS AS TO 2ND REQ FOR ADM, INTER & REQ FOR POD TO COMBUSTION |
| 140 | 07/16/01 | ENG (99-C-226-REW/FITZWATER) |
| 141 | 07/16/01 | *COS AS TO INTER (99-C-226RR-W/FITZWATER) OBJ & ANS TO COMBUSTION ENG |
| 142 | 07/16/01 | *COS AS TO GASKET HOLDINGS COMB DISC REQ (00-C-135RI/MARTIN) |
| 143 | 07/16/01 | *COS AS TO RHONE POULENC COMB DISC REQ (00-C-135RI/MARTIN) |
| 144 | 07/16/01 | *COS AS TO GAGE CO COMB DISC REQ (00-C-135RI/MARTIN) |
| 145 | 07/17/01 | *COS AS TO A&Z CO RESP TO (95-C-484/PICIRILLO) 1ST REQ FOR ADM |
| 146 | 07/17/01 | INTER3 & REQ FOR POD |
| 147 | 07/18/01 | *NOT OF HRG (01-C-110X/DRAKE) W/COS |
| 148 | 07/18/01 | *EXH LIST OF A-BEST PROD W/COS (99-C-183-REW CI-94) |
| 149 | 07/20/01 | *EXH LIST OF A-BEST PROD W/COS (99-C-22M) |
| 150 | 07/20/01 | *EXH LIST OF A-BEST PROD W/COS (01-C-22M) |
| 151 | 07/20/01 | *EXH LIST OF A-BEST PROD W/COS (99-C-183 RI) |
| 152 | 07/20/01 | *EXH LIST OF A-BEST PROD W/COS (98-C-131) |
| 153 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (99-C-183 RI) |
| 154 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (99-C-133 RI) REW CI 941 |
| 155 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (98-C-232M) |
| 156 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (98-C-135 RI) |
| 157 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON PROD W/COS (99-C-226) |
| 158 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (01-C-22M) |
| 159 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (99-C-143 RI) |
| 160 | 07/20/01 | *EXH LIST OF GEORGE HAMILTON W/COS (99-C-226 REW) |
| 161 | 07/20/01 | *CXH LIST OF GEORGE HAMILTON W/COS (98-C-101) |
| 162 | 07/26/01 | *COS AS TO OGLEBAY NORTON'S RESP TO (95-C-484) 1ST REQ FOR POD |
| 163 | 07/26/01 | ADM & INTER |
| 164 | 07/26/01 | *COS AS TO OGLEBAY NORTON RESP TO (95-C-484) 1ST INTER & REQ |
| 165 | 07/26/01 | FOR POD |
| 166 | 07/27/01 | *COS AS TO P (99-C-226REW) RESP TO VARIOUS D REG FOR ADM & DISC |
| 167 | 07/27/01 | REQ |
| 168 | 07/30/01 | *P, JOHN PAGE (99-C-226-RE-W) 1ST SUPP PROD AND/OR PREMISE ID |
| 169 | 07/30/01 | WITN LIST W/COS |
| 170 | 07/30/01 | *COS AS TO P (01-C-137/MASON CO) ANS TO D MASTER INTER |
| 171 | 07/31/01 | *COS AS TO P (98-C-247/MASON CO) ANS TO D MASTER INTER |
| 172 | 07/31/01 | *AJAX MAGNATHERMIC EXP WITN LIST (VARIOUS MASON CO CASES) |
| 173 | 07/31/01 | W/COS |
| 174 | 07/31/01 | *INSUL CO LAY & EXP WITN DISCL & EXH LIST W/COS |
| 175 | 08/01/01 | *NITRO INDUSTRIAL COV LAY & EXP WITN DISCL & EXH LIST W/COS |
| 176 | 08/01/01 | *LAY & EXP WITN DISCL & EXH LIST OF NO AMERICAN REFRACTORIES |
| 177 | 08/02/01 | W/COS |
| 178 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (99-C-1032/ |
| 179 | 08/02/01 | FERRIS W/COS |
| 180 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (98-C-2470-2540) |
| 181 | 08/02/01 | W/COS |
| 182 | 08/02/01 | *EXP WITN DISCL OF PHARMACIA W/COS |
| 183 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (95-C-215M) |
| 184 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (95-C-215M) |
| 185 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (97-C-22K) |
| 186 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (98-C-2475-2540) |
| 187 | 08/02/01 | W/CCS |
| 188 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH |
| 189 | 08/02/01 | *BORGWARNER LIST OF FACT WITN, EXP WITN & EXH (99-C-1032) W/COS |
| 190 | 08/02/01 | *STEEL GRIP DESIG OF EXP WITN FOR USE AT TR W/COS |
| 191 | 08/02/01 | *GE CO EXP WITN LIST W/COS |

192 08/02/01 *OGLEBAY NORTON DESIG OF EXP WITN & EXH FOR USE AT TR W/COS
193 08/02/01 *BORGWARNER LIST OF FACT & EXH WITN & EXH (99-C-226REM) W/COS
194 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS
195 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS
196 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS
197 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (99-C-226REM) W/COS
198 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (97-C-188) W/COS
199 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (97-C-188) W/COS
200 08/02/01 *BORGWARNER LIST OF FACT & EXP WITN & EXH (97-C-421) W/COS
201 08/03/01 *COS AS TO TEN COMB DISC REQ (99-C-226REM)
202 08/03/01 *COS AS TO MAREMONT CORP COMB DISC REQ (99-C-226REM)
203 08/03/01 *COS AS TO GASKET HOLDINGS COMB DISC REQ (99-C-226REM)
204 08/03/01 *COS AS TO GAGE CO COMB DISC REQ W/COS
205 08/03/01 *COS AS TO CERTAINTEED CORP COMB DISC REQ (99-C-226 REM) W/COS
206 08/03/01 *COS AS TO VARIOUS D'S REQ FOR ADM TO P (99-C-226 REM) W/COS
207 08/03/01 *INDUSTRIAL CO EXP WITN LIST AS TO VARIOUS P'S FR RAM, BROOKE & MON CO W/COS
208 08/06/01 *CLAY & EXH WITN DISCL & EXH LIST OF BRAVO CORP., RILEY STOKER, GARY & GEBBE WIELD CO W/COS
209 08/06/01 *NOT OF INDEMNIFICATION CLAIM, W/COS
210 08/02/01 *COS AS TO D'S OBJ'S TO INTERROG'S & RESP'S TO REQ FOR PROD (95-C-1595/HUMPHREYS)
211 08/06/01 #NOT OF MOT; P MOT TO AMD C W/COS (95-C-1595/HUMPHREYS)
212 08/06/01 *3RD AMD C; CASE INFO SHEET; IS SUM & 2 CPY
213 08/07/01 # CASE INFO SHEET; ANS OF VIMASCO CORP. TO 2ND AMD C;
214 08/07/01 # ANS OF VIMASCO CORP. TO ALL CR CL'S W/COS
215 08/07/01 *COS AS TO D'S OBJ'S TO INTERROG'S & RESP'S TO REQ FOR PROD
216 08/07/01 *COS AS TO PNEUMO ABEX CORP'S RESP TO P'S 1ST REQ FOR PROD
217 08/06/01 *3RD AMD C; CASE INFO SHEET; IS SUM & 2 CPY (95-C-1595/HUMPHREYS)
218 08/06/01 *COS AS TO RESP OF VARIOUS CASES FR VARIOUS COUNTIES; REQ FOR ADM, INTER &
219 08/06/01 *REQ FOR PROD VARIOUS CASES FR VARIOUS COUNTIES;
220 08/06/01 *COS TO OHIO EDISON EXP WITN DESIG 01/12/01 AS TO 01-C-110K
221 08/06/01 *COS AS TO OHIO EDISON EXP WITN DESIG OF JAY & EXP WITN OBO LOCKHEED MARTIN
222 08/06/01 *COS AS TO DESIG OF JAY & EXH LIST (96-C-421 & 97-C-188)
223 08/06/01 *COS WITN & EXH LIST (96-C-421 & 97-C-188)
224 08/06/01 *COS AS TO SEPCO CORP EXP WITN DESIG (96-C-421 & 97-C-188)
225 08/06/01 *COS AS TO GARLOCK ANCHOR PACKING EXP WITN DISCL, FACT WITN
226 08/06/01 *COS & EXH LIST AS TO VARIOUS P' PR VARIOUS COUNTIES
227 08/06/01 *COS AS TO GARLOCK ANCHOR PACKING D EXP WITN LIST, FACT WITN
228 08/06/01 *COS AS TO OBJ'S & RESP'S TO P'S INTERROG'S & REQ FOR PROD
229 08/06/01 *AS D/MAC:(S/8)/01 P. HUMPHREYS SRI ALLOM AMD C ADDING USX CCRP
230 08/06/01 *LTR TO C. GATSON JR J. COOPER DTD 8/6/01; ADDING DOROTHY
231 08/06/01 CARR TO 01-C-9002
232 08/08/01 *WITN LIST - GEORGE HAMILTON INC (97-C-22M) W/COS
233 08/08/01 *WITN LIST - GEORGE HAMILTON INC (95-C-215/M) W/COS
234 08/08/01 *WITN LIST - GEORGE HAMILTON INC (95-C-484/KON CO) W/COS
235 08/08/01 *WITN LIST - GEORGE HAMILTON INC (95-C-484/KON CO) W/COS
236 08/08/01 *WITN LIST - A-BEST CO (95-C-484/MON CO) W/COS
237 08/08/01 *WITN LIST - A-BEST CO (99-C-226REM) W/COS
238 08/08/01 *WITN LIST - GEORGE HAMILTON (99-C-97RR) W/COS
239 08/08/01 *WITN LIST - GEORGE HAMILTON (99-C-97RR) W/COS
240 08/08/01 *HARSCO-REICO'S DESIGN OF LAY & EXPERT WIT'S DISCL & EXH
241 08/08/01 *HINDS-BOYER'S DESIGN OF LAY & EXPERT WIT'S DISCL & EXE
242 08/08/01 #J. FRANCE REFRACTORIES LAY & EXPERT WIT DISCL W/COS
243 08/08/01 #DURAMETALLIC CORP'S LAY & EXPERT WIT DISCL W/COS
244 08/08/01 #FAMOUS SUPPLY CO'S LAY & EXPERT WIT LIST W/COS
245 08/08/01 #DURAMETALLIC CORP'S 2ND LAY & EXPERT WIT DISCL W/COS
246 08/08/01 #CYRUS FOOTE MINERAL CO'S LAY & EXPERT WIT DISCL & EXH LIST
247 08/08/01 A. P. GREEN INDUSTRIES LAY & EXPERT WIT DISCL & EXH LIST
248 08/08/01 *WITN LIST - A-BEST PRODUCTS (99-C-67RR) W/COS
249 08/08/01 *WITN LIST - A-BEST PRODUCTS (97-C-18M/MON CO) W/COS
250 08/08/01 *WITN LIST - GEORGE HAMILTON (97-C-18M/MON CO) W/COS
251 08/08/01 *WITN LIST - GEORGE HAMILTON (99-C-033M) W/COS
252 08/08/01 *WITN LIST - GEORGE HAMILTON (99-C-332I) W/COS
253 08/08/01 *WITN LIST - A-BEST PRODUCTS (99-C-332I) W/COS
254 08/08/01 *WITN LIST - GEORGE HAMILTON (96-C-421) W/COS
255 08/08/01 *WITN LIST - A-BEST PRODUCTS (96-C-421) W/COS
256 08/08/01 *WITN LIST - GEORGE HAMILTON (98-C-2507) W/COS
257 08/08/01 *WITN LIST - A-BEST PRODUCTS (98-C-2507) W/COS

| | | |
|---|---|---|
| 258 | 08/08/01 | *WITN LIST - GEORGE HAMILTON (01-C-71-RE[1-2]) W/COS |
| 259 | 08/08/01 | *WITN LIST - A-BEST PRODUCTS (01-C-71-RE[1-2]) W/COS |
| 260 | 08/09/01 | *COS AS TO MOBIL OIL CORP-S 1ST INTERROG-S |
| 261 | 08/09/01 | *COS AS TO MOBIL OIL CORP-S 1ST REQ FOR PROD |
| 262 | 08/09/01 | *COS AS TO MOBIL OIL CORP-S 1ST INTERROG-S |
| 263 | 08/09/01 | *COS AS TO MOBIL OIL CORP-S 1ST REQ FOR PROD |
| 264 | 08/09/01 | *COS LET; COS AS TO VARIOUS D-S INSIGNIA HOLDINGS |
| 265 | 08/09/01 | *COS LET; COS AS TO VARIOUS D-S DSIGN'REL EXHIBIT'S |
| 266 | 08/08/01 | *COS AS TO P-S RESP TO SPECIFIC INTERROG-S & PROD |
| 267 | 08/08/01 | *COS AS TO P-S RESP TO SPECIFIC INTERROG-S & PROD |
| 268 | 08/08/01 | *DESIGN OF EXPERT WIT-S OBO TASCO INSULATIONS W/COS |
| 269 | 08/09/01 | *LET FR S&S DTD 8/6/01; SUM W/RET ON 3RD AMD C (8/6/01 SS) |
| 270 | 08/10/01 | *AS TO USX CORP. (95-C-1595) |
| 271 | 08/09/01 | *COS TO 1ST INTERROG-S, REQ FOR PROD & REQ FOR ADM-S |
| 272 | 08/09/01 | *COS TO 1ST INTERROG-S, REQ FOR PROD & REQ FOR ADM-S |
| 273 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 274 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 275 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 276 | 08/09/01 | *COS TO 1ST INTERROG-S, REQ FOR PROD & REQ FOR ADM-S |
| 277 | 08/09/01 | *COS TO 1ST INTERROG-S, REQ FOR PROD & REQ FOR ADM-S |
| 278 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 279 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 280 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 281 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 282 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 283 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 284 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 285 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 286 | 08/09/01 | *COS TO FAIRMONT SUPPLY CO-S 1ST INTERROG-S & REQ FOR PROD |
| 287 | 08/09/01 | *LET FR BRUCE MATTOCK TO CLK DTD 8/7/01; MOVING CHARLES |
| 288 | | *HYDE; BRUCE MATTOCK TO NOVEMBER TRIAL GROUP |
| 289 | 08/10/01 | *ANS OF DONALD MARTIN TO P-S 1ST INTERROG-S & REQ TO |
| 290 | | *AMD W/COS |
| 291 | 08/10/01 | *ANS OF ASHLAND OIL INC., F/K/A ASHLAND OIL INC., TO P-S 2ND |
| 292 | | *W/COS |
| 293 | 08/09/01 | *RD; CCM; 8/9/01; 8/3/01; MM. SCHWARTZ; BY EB |
| 294 | 08/09/01 | *MOTOR/MAC WOULD APPEAR IN W/COS |
| 295 | 08/13/01 | *PPG NOT OF BANKRUPTCY CT O W/COS |
| 296 | 08/13/01 | *LAY & EXP WITN DISCL & EXH LIST OF MINNESOTA MINING |
| 297 | 08/10/01 | <0> DISMISSING P-S CLAIMS AGNST GMC DAIMLERCHRYSLER CORP |
| 298 | | *FORD MOTOR COMPANY/MAC (95-C-215MI |
| 299 | 08/14/01 | *COS AS TO KAISER ALUM ANS TO [95-C-484] 1ST INTER & REQ TO |
| 300 | | *PRODUCE DIRECTED TO CERTAIN D-S |
| 301 | 08/14/01 | *COS AS TO KAISER ALUM ANS TO [95-C-484] 1ST INTER & REQ TO |
| 302 | | *& REQ FOR POD |
| 303 | 08/13/01 | *COS AS TO LAY & WITN DISCL & EXH LIST OF MINNESOTA MINING |
| 304 | 08/13/01 | *COS AS TO NO.AMERICAN REFR.ANS TO REQ FOR ADM (98-C-101) |
| 305 | 08/13/01 | *COS AS TO (95-C-215MI) & GMC, DAIMLERCHRYSLERCORP & FCR2 |
| 306 | | *MOTOR/MAC (S/7/19) |
| 307 | 08/14/01 | *INCO ALLOYS LAY & EXP WITN DISCL W/COS |
| 308 | 08/14/01 | *AMERICAN STANDARD & WESTINGHOUSE AIR BRAKE LAY & EXP WITN |
| 309 | | *DISCL W/COS |
| 310 | 08/14/01 | *COS AS TO GUARDLINE RESP TO (98-C-101) REQ FOR ADM |
| 311 | 08/14/01 | *COS AS TO SEAGOTT RESP TO (98-C-101) REQ FOR ADM |
| 312 | 08/14/01 | *NOT OF HRG W/COS |
| 313 | 08/14/01 | *VIMASCO DISCL OF LAY & EXP WITN W/COS |
| 314 | 08/15/01 | *DESIG OF EXP WITN BY INDUSTRIAL HOLDINGS CORP W/COS |
| 315 | 08/15/01 | *DESIG OF EXP WITN BY INDUSTRIAL HOLDINGS W/COS |
| 316 | 08/15/01 | *NOT OF HRG W/COS |
| 317 | 08/15/01 | *COS AS TO (01-C-70M) OBJ TO CSX TRANSP INTER & REQ FOR POD |
| 318 | 08/15/01 | *COS AS TO P RESP (MARTIN) TO E.I DUPONT REQ FOR ADM |
| 319 | 08/15/01 | *COS AS TO P RESP (HYDE) TO MONONGAHELA POWER, WEST PENN POWER |
| 320 | | *& POTOMAC EDISON CO REQ FOR ADM (00-C-133RI |
| 321 | 08/15/01 | *COS AS TO P RESP (00-C-135RI/MARTIN) TO MONONGAHELA POWER, WEST |
| 322 | | *PENN POWER & POTOMAC EDISON CO REQ FOR ADM |
| 323 | 08/15/01 | *COS AS TO P RESP (01-C-133RI) TO D APPALACHIAN POWER, OHIO PWR |

| No. | Date | Description |
|---|---|---|
| 324 | | & CENTRAL OPERATING CO REQ FOR ADM |
| 325 | 08/15/01 | *COS AS TO P (01-C-1716) RESP TO INDUSTRIAL HOLDINGS REQ FOR ADM |
| 326 | 08/16/01 | *COS AS TO (01-C-70M) OJB & RESP TO OHIO EDISON 1ST SET INTER |
| 327 | | & REQ FOR POD |
| 328 | 08/16/01 | *P RESP TO A&I MOT TO DISM AMD C W/COS (95-C-1599) |
| 329 | 08/16/01 | *COS AS TO P RESP TO UNION CARBIDE REQ FOR ADM TO (00-C-135RI) |
| 330 | 08/16/01 | *COS AS TO P RESP TO (00-C-135RI) |
| 331 | 08/16/01 | *COS AS TO P RESP TO RHONE POULENC REQ FOR ADM TO (00-C-135RI) |
| 332 | 08/16/01 | *COS AS TO P RESP TO GASKET HOLDING REQ FOR ADM TO (00-C-135RI) |
| 333 | 08/16/01 | *COS AS TO P RESP TO GAGE CO REQ FOR ADM TO (00-C-135RI) |
| 334 | 08/16/01 | *COS AS TO P RESP TO DANA CORP REQ FOR ADM (00-C-135RI) |
| 335 | 08/16/01 | *COS AS TO P RESP TO MON POWER & W PENN CO 1ST COMB REQ FOR ADM, INTER & |
| 336 | | REQ FOR POD TO P (99-C-67-R1) |
| 337 | 08/16/01 | *COS AS TO MON POWER & W PENN CO 1ST COMB REQ |
| 338 | | FOR ADM, INTER & W PENN CO 1ST COMB REQ |
| 339 | 08/16/01 | *COS AS TO MON POWER & W PENN (97-C-135RI) |
| 340 | 08/16/01 | *COS AS TO MON POWER & W PENN CO 1ST COMB REQ FOR ADM, INTER & |
| 341 | 08/16/01 | *COS AS TO MON POWER & W PENN CO 1ST COMB REQ FOR ADM, INTER & |
| 342 | 08/16/01 | *COS ADM, INTER & REQ FOR POD TO P (96-C-421) |
| 343 | 08/16/01 | FOR ADM, INTER & REQ FOR POD TO P (96-C-421) |
| 344 | 08/16/01 | FOR ADM, INTER & REQ FOR POD TO P (98-C-2527) |
| 345 | 08/16/01 | FOR ADM, INTER & REQ FOR POD TO P (98-C-2557) |
| 346 | 08/16/01 | FOR ADM, INTER & REQ FOR POD TO P (98-C-188) |
| 347 | 08/16/01 | FOR ADM, INTER & REQ FOR POD TO P (97-C-188) |
| 348 | 08/16/01 | FOR ADM, INTER & REQ FOR POD TO P (97-C-183) |
| 349 | 08/16/01 | *COS ADM, INTER & REQ FOR POD TO P (97-C-183) |
| 350 | 08/16/01 | *COS AS TO MON POWER 1ST COMB REQ FOR ADM, |
| 351 | 08/16/01 | *COS AS TO (01-219) 1ST POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 352 | 08/16/01 | *COS AS TO (01-219) 1ST POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 353 | 08/16/01 | *COS AS TO (98-C-1274) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 354 | 08/16/01 | *COS AS TO (98-C-1274) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 355 | 08/16/01 | *COS AS TO (98-C-0061) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 356 | 08/16/01 | *COS AS TO (98-C-0061) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 357 | 08/16/01 | *COS AS TO (02-C-2277) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 358 | 08/16/01 | AS TO (02-C-2277) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 359 | 08/16/01 | *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 360 | 08/16/01 | *COS AS TO (00-C-0380) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 361 | 08/16/01 | AS TO (00-C-0380) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 362 | 08/16/01 | *COS AS TO (95-C-1599) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 363 | 08/16/01 | *COS AS TO (97-C-0598) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 364 | 08/16/01 | *COS AS TO (97-C-0598) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 365 | 08/16/01 | *COS AS TO (00-C-2274) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 366 | 08/16/01 | *COS AS TO (00-C-2274) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 367 | 08/16/01 | *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 368 | 08/16/01 | *COS AS TO (98-C-889) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 369 | 08/16/01 | *COS AS TO (98-C-889) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 370 | 08/16/01 | *COS AS TO (98-C-0854) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 371 | 08/16/01 | AS TO (00-C-0860) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 372 | 08/16/01 | *COS AS TO (99-C-53) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 373 | 08/16/01 | *COS AS TO (99-C-231) MON POWER COMB REQ FOR ADM, INTER & REQ FOR POD |
| 374 | 08/26/01 | *COS AS TO (98-C-231) MON POWER COMB REQ FOR ADM, INTER & REQ FOR POD |
| 375 | 08/16/01 | *COS AS TO (98-C-215M) MON POWER COMB REQ FOR ADM, INTER & REQ FOR POD |
| 376 | 08/16/01 | AS TO (98-C-215M) MON POWER COMB REQ FOR ADM, INTER & REQ FOR POD |
| 377 | 08/16/01 | *COS AS TO (98-C-2772) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 378 | 08/16/01 | AS TO (98-C-2772) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 379 | 08/16/01 | AS TO (98-C-071) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 380 | 08/16/01 | *COS AS TO (98-C-071) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 381 | 08/16/01 | AS TO (01-C-197) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 382 | 08/16/01 | *COS AS TO (01-C-197) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 383 | 08/16/01 | *COS AS TO (97-C-645) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 384 | 08/16/01 | *COS AS TO (01-C-53) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 385 | 08/16/01 | *COS AS TO (01-C-239) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 386 | 08/16/01 | *COS AS TO (02-C-239) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 387 | 08/16/01 | AS TO MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 388 | 08/16/01 | *COS AS TO (97-C-0659) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |
| 389 | 08/16/01 | *COS AS TO (97-C-0659) MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR POD |

```
390  08/16/01   AS TO {00-C-2274}
391  08/16/01   *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTERR & REQ FOR PCD
392  08/16/01   AS TO {01-C-71-RE(1-101}
393  08/16/01   *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER
394  08/16/01   AS TO {01-C-195}
395  08/16/01   *COS AS TO MON POWER 1ST COMB REQ FOR ADM, INTER & REQ FOR PCD
396  08/16/01   AS TO {01-C-197}
397  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
398  08/16/01   & REQ FOR POD TO 98-C-247
399  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
400  08/16/01   & REQ FOR POD TO 01-C-195
401  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
402  08/16/01   & REQ FOR POD TO 01-C-197
403  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
404  08/16/01   & REQ FOR POD TO 01-C-236
405  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
406  08/16/01   & REQ FOR POD TO 98-C-421
407  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
408  08/16/01   & REQ FOR POD TO 98-C-272
409  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
410  08/16/01   & REQ FOR POD TO 97-C-188
411  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
412  08/16/01   & REQ FOR POD TO 98-C-0701
413  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
414  08/16/01   & REQ FOR POD TO 01-C-229
415  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
416  08/16/01   & REQ FOR POD TO 98-C-421
417  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
418  08/16/01   & REQ FOR POD TO 00-C-2274
419  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
420  08/16/00   & REQ FOR POD TO 97-C-188
421  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
422  08/16/01   & REQ FOR POD TO 96-C-421
423  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
424  08/16/01   & REQ FOR POD TO 00-C-2274
425  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
426  08/16/01   & REQ FOR POD TO 98-C-659
427  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
428  08/16/01   & REQ FOR POD TO 98-C-2772
429  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
430  08/16/01   & REQ FOR POD TO 00-C-2247
431  08/16/01   *COS AS TO GOODYEAR TIRE & RUBBER 1ST COMB REQ FOR ADM, INTER
432  08/16/01   & REQ FOR POD TO
433  08/16/01   & REQ FOR POD TO
434  08/16/01   *ANS OF PLIBRICO CO (01-C-1716) W/COS
435  08/16/01   *ANS OF GREEN TWEED CO (01-C-1716) W/COS
436  08/16/01   *COS AS TO ANS OF OHIO EDISON CO (01-C-70M) 1ST REQ FOR ADM,
437  08/16/01   #SURFACE COMBUSTION
438  08/17/01   *INTEROG'S & REQ FOR POD
439  08/17/01   *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD
440  08/17/01   *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD
441  08/17/01   *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD
442  08/17/01   *COS AS TO MONSANTO CO OBJ TO P INTERR & REQ FOR POD
443  08/17/01   #J. DINSMORE; BY EB   8/19/01; J. MCGHEE, L. CROSCO,
444  08/16/01   #J. DINSMORE; BY EB   8/19/01; J. MCGHEE, L. CROSCO,
445  08/20/01   #J. DINSMORE; BY EB
446  08/20/01   #J. DINSMORE; 8/15/01; 7/19/01; J. MCGHEE, L. CROSCO,
447  08/20/01   #SUPPLEMENT TO COMBUSTION ENGINEERING INC'S DESIGN OF EXPERT
448  08/20/01   #COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S,
449  08/20/01   &WIT'S & REQ FOR POD FOR PROD (97-C-188)
450  08/20/01   # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (99-C-67RI)
451  08/20/01   # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (01-C-67I)
452  08/20/01   # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (01-C-71RE)
453  08/20/01   # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (97-C-188)
454  08/20/01   # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (96-C-421)
455  08/20/01   # ARGO PACKING CO'S DESIGN OF LAY & EXPERT WIT'S (97-C-188)
```

| # | Date | Description |
|---|------|-------------|
| 456 | 08/20/01 | # COS AS TO WESTVACO CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG |
| 458 | 08/20/01 | # & REQ FOR PROD (98-C-231) |
| 459 | 08/20/01 | # COS AS TO WESTVACO CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG |
| 459 | 08/20/01 | # & REQ FOR PROD; WESTVACO CORP'S 1ST COMBINED REQ FOR ADM'S |
| 460 | 08/20/01 | # COS AS TO QUAKER STATE CORP'S 1ST REQ FOR ADM'S, INTERROG'S & |
| 461 | 08/20/01 | # REQ FOR PROD (97-C-188) |
| 463 | 08/20/01 | # COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S, |
| 464 | 08/20/01 | # INTERROG'S & REQ FOR PROD (98-C-2507) |
| 465 | 08/20/01 | # COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S |
| 466 | 08/20/01 | # INTERROG'S & REQ FOR PROD (99-C-67-RI) |
| 467 | 08/20/01 | # COS AS TO QUAKER STATE CORP'S 1ST COMBINED REQ FOR ADM'S, |
| 469 | 08/20/01 | # INTERROG'S & REQ FOR PROD (96-C-421) |
| 470 | 08/21/01 | # DO AS TO P (98-C-129/TILLMAN) & PNEUMO ABEX CORP/MAC |
| 471 | 08/21/01 | # ROSSLYN RHODES RESP'S TO P'S 1ST REQ FOR PROD (96-C-3042; |
| 472 | 08/21/01 | # MASTER COS AS TO CHEVRON USA PRODUCTS CO'S RESP TO P, |
| 473 | 08/22/01 | # RESP TO COURT'S REQ TO ADDRESS ISSUE OF SEVERANCE W/COS |
| 474 | 08/24/01 | # D'S RUST CONSTRUCTORS, RUST ENGINEERING & TRECO'S DSGN |
| 475 | 08/24/01 | # ANS OF ZURN INDUSTRIES; P'S 1ST REQ FOR PROD |
| 476 | 08/24/01 | # EXPERT WIT'S & EXH'S W/COS |
| 477 | 08/24/01 | # MMX' DESIGN OF EXPERT WIT'S & EXH'S W/COS |
| 479 | 08/27/01 | # LET FR RMR DTD 8/22/01 SUM W/REF (6/14/01 SS) AS TO EACH D? |
| 480 | 08/27/01 | # FOR RMR.; RMR AS TO EARL BEACH CO. RET MARKED "UNABLE TO |
| 481 | 08/27/01 | # UNKNOWN"; RMR AS TO T&N PLC RET MARKED "ATTEMPTED |
| 482 | 08/27/01 | # RMR AS TO JOY MINING MACHINERY RET MARKED "ATTEMPTED-FORWARD" |
| 483 | 08/27/01 | # RMR AS TO MILRATH SUPPLY & GASKET CO RET MARKED "FOR", RMR |
| 484 | 08/27/01 | # AS TO YOUNGSTOWN STEEL TANK CO. RET MARKED "ATTEMPTED NO? |
| 485 | 08/27/01 | # KNOWN & UANBLE TO FORWARD" (01-C-1716) |
| 486 | 08/27/01 | # EXH DISCL OF STATEMENT OF CHICAGO FIRE BRICK CO. W/COS; |
| 487 | 08/27/01 | # DESIGN OF EXH'S OF CHICAGO FIRE BRICK CO. |
| 488 | 08/27/01 | # COS AS TO INSUL CO'S RESP TO P'S, JOSEPH PANELLA & ROSSLYN |
| 489 | 08/27/01 | # RHODES 1ST INTERROG'S & REQ FOR PROD |
| 490 | 08/27/01 | # COS AS TO INSUL CO'S RESP TO ROSSLYN RHODES' 1ST REQ FOR ADM |
| 491 | 08/27/01 | # INTERROG'S & REQ FOR PROD |
| 492 | 08/28/01 | # COS AS TO RESP TO MOT FOR PROD OF DOCS |
| 493 | 08/28/01 | # COS AS TO NORTH AMERICAN REFRACTORIES ANS' TO P'S 1ST REQ |
| 494 | 08/28/01 | # FOR PROD TO VARIOUS D'S |
| 496 | 08/28/01 | # NOT OF HRG W/COS; P'S MOT TO AMD C'S W/COS |
| 498 | 08/28/01 | # CASE INFO SHEET; P'S AMD C W/COS (99-C-1032, 98-C-2507, & |
| 499 | 08/28/01 | # 01-C-1716); ISSUED SUM & 4 CPYS ON AMD C |
| 500 | 08/28/01 | # P'S 1ST SUPP LOCAL EXH LIST AS TO ALL D'S W/COS |
| 501 | 08/28/01 | # AJAX MAGNETHERMIC CORP'S LAY WIT LIST W/COS |
| 502 | 08/28/01 | # ANS OF FLOWSERVE PSD CORP. W/COS; CASE INFO SHEET |
| 503 | 08/29/01 | # COS AS TO P'S RESP TO MCUNKIN CORP'S REQ FOR ADM'S & REF'S |
| 504 | 08/29/01 | # TO VIMASCO CORP'S REQ FOR ADM |
| 505 | 08/30/01 | # AMS OF FLOWSERVE FSD CORP. W/COS |
| 505 | 08/30/01 | # COS AS TO P'S 2ND SUPP RESP TO ASBESTOS D MASTER SET OF P |
| 506 | 08/30/01 | # SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (100-C-2274) |
| 507 | 08/30/01 | # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED |
| 508 | 08/30/01 | # REQ FOR PROD (00-C-2274) |
| 509 | 08/30/01 | # COS AS TO P'S INTERROG'S & REQ FOR PROD (00-C-2274) |
| 510 | 08/30/01 | # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (100-C-2274) |
| 511 | 08/30/01 | # COS AS TO P'S INTERROG'S & REQ FOR PROD (99-C-2274) |
| 512 | 08/30/01 | # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (00-C-220) 1ST COMBINED |
| 513 | 08/30/01 | # COS AS TO P'S RESP TO GOODYEAR TIRE & RUBBER CO'S 1ST COMBINED |
| 514 | 08/30/01 | # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (98-C-220) |
| 515 | 08/30/01 | # COS AS TO P'S RESP TO GOODYEAR TIRE & RUBBER CO'S 1ST COMBINED |
| 516 | 08/30/01 | # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (00-C-220) |
| 517 | 08/30/01 | # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED |
| 518 | 08/30/01 | # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (98-C-1274) |
| 519 | 08/30/01 | # COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST COMBINED |
| 520 | 08/30/01 | # REQ FOR ADM'S, INTERROG'S & REQ FOR PROD (98-C-1274) |
| 521 | 08/30/01 | # COS AS TO P'S RESP FOR ADM'S |

```
522  08/30/01  #  INTERROG'S & REQ FOR PROD (00-C-2277)
523  08/30/01  #  COS AS TO P'S RESP TO WESTVACO CORP'S 1ST COMBINED REQ FOR
524  08/30/01  #  ADM'S, INTERROG'S & REQ FOR PROD (95-C-1595)
525  08/30/01  #  COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST REQ FOR
526  08/30/01  #  COMBINED REQ FOR ADM'S INTERROG'S & REQ FOR PROD (00-C-2274)
527  08/30/01  #  COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST
528  08/30/01  #  COS AS TO P'S RESP TO MONONGAHELA POWER CO'S 1ST REQ FOR
529  08/30/01  #  COS AS TO P'S RESP TO ASBESTOS D MASTER SET OF P
530  08/30/01  #  ADM'S, INTERROG'S & REQ FOR PROD (98-C-1274)
531  08/30/01  #  COS AS TO P'S 2ND SUPP RESP TO ASBESTOS D MASTER SET OF P
532  08/30/01  #  COS AS TO P'S 1ST SUPP RESP TO ASBESTOS D MASTER SET OF P
533  08/30/01  #  SPECIFIC INTERROG'S & PROD OF MEDICAL RECORDS (00-C-2274)
534  08/30/01  #  COS AS TO P'S 1ST SUPP RESP TO MEDICAL RECORDS & RESP TO
535  08/30/01  #  INTERROG'S & PROD OF MEDICAL RECORDS (00-C-2274)
536  08/29/01  #  MATTOCK; 8/29/01; M. VICTORSON, J. SKAGGS, B.
537  08/29/01  #  NOT OF HRG W/COS; P'S MOT & AMD C W/EXH & COS, CASE INFO
538  08/31/01  #  SHEET; P'S AND C W/ATTACH & COS
539  09/04/01  #  VIACOM INC'S LAY WIT LIST W/COS;
540  09/04/01  #  LIMBACH/ENRON FACILITY'S LAY WIT LIST W/COS;
541  09/04/01  #  VIRGINIA ELECTRIC & POWER CO'S LAY WIT LIST W/COS
542  09/04/01  #  GREENE TWEED'S LAY WIT LIST W/COS
543  09/04/01  #  H. H. ROBERTSON CO'S LAY WIT LIST W/COS
544  09/04/01  #  PITTSBURGH METAL'S LAY WIT LIST W/COS
545  09/04/01  #  GREAT LAKES CARBON'S LAY WIT LIST W/COS
546  09/04/01  #  OWENS-ILLINOIS INC'S LAY WIT LIST W/COS
547  09/04/01  #  NATIONAL SERVICES INDUSTRIES INC'S LAY WIT LIST W/COS
548  09/04/01  #  DRAVO CORP'S LAY WIT LIST W/COS
549  09/04/01  #  ZURN INDUSTRIES LAY WIT LIST W/COS
550  09/04/01  #  ASHLAND INC'S LAY WIT DISCL W/COS
551  09/04/01  #  GUARD-LINE INC'S LAY WIT LIST W/COS
552  09/04/01  #  HONEYWELL INTL. INC'S LAY WIT LIST W/COS
553  09/04/01  #  INGERSOLL-RAND CO'S LAY WIT LIST W/COS
554  09/04/01  #  ERICSSON INC'S LAY WIT LIST W/COS
555  09/04/01  #  WHEELER PROTECTIVE APPAREL INC'S LAY WIT LIST W/COS
556  09/04/01  #  FLEXIBIO CO'S LAY WIT LIST W/COS
557  09/04/01  #  SHELL OIL CO'S LAY WIT LIST W/COS
558  09/04/01  #  LAY WIT DISCL OF NATL. STEEL CORP W/COS
559  09/04/01  #  VARIOUS D'S DESIGN OF EXH'S & DEMONSTRATIVE MATERIALS
560  09/04/01  #  W/ATTACH & COS
561  09/04/01  #  ARGO PACKING CO'S FINAL DESIGN OF LAY & EXPERT WIT'S EXH'S
562  09/05/01  #  LAY WIT DISCL OF OCCIDENTAL CHEMICAL CORP. W/COS
573  09/05/01  #  LAY WIT DISCL OF CORHART REFRACTORIES CORP. W/COS
574  09/05/01  #  LAY WIT DISCL OF ARISTECH CHEMICAL CORP. W/COS;
575  09/05/01  #  MOBIL OIL CORP'S PROPOSED FACT WIT LIST W/COS
576  09/05/01  #  MCCUNKIN CORP'S FACT WIT DISCL W/COS
577  09/05/01  #  MONSANTO CO'S WIT LIST W/COS;
578  09/05/01  #  COS AS TO RAI CO'S DESIGN OF LAY, GENERAL MEDICAL & EXPERT WIT
579  09/04/01  #  MEDICAL & EXPERT WIT'S
580  09/04/01  #  COS AS TO AMERICAN OPTICAL CORP'S DESIGN OF LAY, GENERAL
581  09/04/01  #  & EXPERT WIT'S
582  09/05/01  #  US STEEL LLC'S LIST AND GENERAL MEDICAL, LAY & EXPERT WIT
583  09/05/01  #  LIST & OBJ'S W/COS
584  09/05/01  #  DESIGN OF LAY WIT'S OBO ACGS, INC. W/COS
585  09/05/01  #  ND; CCM; 9/5/01; 8/30/01; M. VICTORSON, J. SKAGGS, L. CROSCO
586  09/05/01  #  D. CECIL, E. JAMES; BY EB
587  09/05/01  #  ND; CCM; ?; 8/20/01; M. VICTORSON, B. MATTOCK, J. SKAGGS,
```

| | | |
|---|---|---|
| 588 | 09/05/01 | # D. CECIL, E. JAMES; BY EB |
| 589 | 09/05/01 | # LAX EXPERT WIT LIST & EXH LIST OF ROBERTSON CSCO CORP. |
| 590 | 09/05/01 | # & SEGOTT INC. W/COS |
| 591 | 09/05/01 | # GARLOCK INC'S PACT WIT DISCL; ANCHOR PACKING CO'S PACT |
| 592 | | # WIT DISCL W/COS; |
| 593 | 09/05/01 | # LBT FR R. SCOTT LONG TO CLK DTD 8/31/01 W/ATTACH |
| 593 | 09/05/01 | # WIT LIST W/COS; WIT LIST W/COS; WIT LIST W/COS |
| 595 | 09/05/01 | # VARIOUS D'S DISCL OF LAY WIT'S W/COS |
| 596 | 09/05/01 | # WNX'S DISCL OF LAY WIT'S W/COS |
| 597 | 09/05/01 | # LAX WIT DISCL OF MALLINCKRODT INC. W/COS |
| 598 | 09/05/01 | # WIT DISCL OF GEORGIA-PACIFIC CORP. W/COS |
| 599 | 09/05/01 | # LAX WIT DISCL OF KAISER ALUMINUM & CHEMICAL CORP. W/COS |
| 600 | 09/05/01 | # METROPOLITAN LIFE INS CO'S PACT WIT DISCL W/COS |
| 601 | 09/05/01 | # E.I. DUPONT DE NEMOURS & CO'S DISCL OF WIT'S W/COS |
| 602 | 09/06/01 | # COS AS TO A&I CO'S JOINDER IN ALL D'S PRETRIAL MOT'S OBJ'S |
| 603 | 09/06/01 | # NOT OF APPEARANCE W/COS; CASE INFO SHEET |
| 604 | 09/06/01 | # CASE INFO SHEET; REPLY OF GEORGE HAMILTON INC. TO ALL CR CL'S |
| 605 | | W/COS; |
| 606 | 09/06/01 | # ANS & CR CL OF GEORGE HAMILTON, INC., W/COS |
| 607 | 09/06/01 | # GOODRICH CORP'S DESIGN OF WIT'S W/COS |
| 608 | 09/06/01 | # ROME CABLE CORP'S WIT LIST W/COS |
| 609 | 09/07/01 | # HARNISCHFEGER CORP'S DESIGN OF WIT'S W/COS |
| 610 | 09/06/01 | # WRT CORP'S DESIGN OF WIT'S W/COS |
| 611 | 09/06/01 | # CHEVRON USA INC'S DESIGN OF WIT'S W/COS |
| 612 | 09/06/01 | # SEPCO CORP'S LAY WIT DISCL W/COS |
| 613 | 09/06/01 | # OHIO EDISON CO'S LAY WIT DISCL W/COS |
| 614 | 09/06/01 | # JOINDER IN MOBIL OIL CORP'S MEMO OF LAW IN OPPOS TO P'S CNSL |
| 615 | | # PLAN W/COS |
| 616 | 09/07/01 | # COLBSAY NORTON CO'S DESIGN OF LAY WIT'S W/COS |
| 617 | 09/07/01 | # JOHN CRANE INC'S DESIGN OF LAY WIT'S W/COS |
| 618 | 09/07/01 | # DESIGN OF LAY WIT'S OBO ADIENCE INC. W/COS |
| 619 | 09/07/01 | # A.W. CHESTERTON CO'S DESIGN OF LAY WIT'S W/COS |
| 620 | 09/07/01 | # GENERAL ELECTRIC CO'S LAY WIT LIST W/COS |
| 621 | 09/07/01 | # COS AS TO DRESSER INDUSTRIES RSP TO P'S 1ST REQ FOR PROD |
| 622 | 09/07/01 | # LAY WIT DISCL OBO TASCO INSULATIONS W/COS |
| 623 | | # WIT DISCL W/COS; HARBISON-WALKER REFRACTORIES' EX2ERT |
| 624 | 09/07/01 | # DRESSER INDUSTRIES DISCL OF LAY WIT'S W/COS |
| 625 | 09/07/01 | # HARBISON-WALKER REFRACTORIES DISCL OF LAY WIT'S W/COS |
| 626 | 09/10/01 | # ANS OF NITRO INDUSTRIAL COVERINGS, CR CL & ANS TO CR CL'S |
| 627 | | W/COS |
| 628 | 09/10/01 | # D'S DESIGN OF FACT, LAY, PRODUCT IDENTIFICATION & CERTAIN |
| 629 | | # EXPERT LIABILITY WIT'S W/COS |
| 630 | 09/10/01 | # INITIAL FACT WIT LIST W/COS |
| 631 | 09/10/01 | # INITIAL FACT WIT OBO GOODYEAR TIRE & RUBBER CO. W/COS |
| 632 | 09/10/01 | # VARIOUS D'S OBJ & INITIAL DESIGN OF WIT'S W/COS |
| 633 | 09/10/01 | # INITIAL FACT WIT LIST OF QUAKER STATE CORP. W/COS |
| 634 | 09/10/01 | # INITIAL FACT WIT LIST OF OXONITE CO. W/COS; |
| 635 | 09/10/01 | # INITIAL FACT WIT LIST OF DUQUESNE LIGHT CO. W/COS |
| 636 | 09/10/01 | # INITIAL DESIGN OF FACT WIT'S W/COS |
| 637 | 09/10/01 | # INITIAL FACT WIT LIST OF FAIRMONT SUPPLY CO. W/COS |
| 638 | 09/10/01 | # NOT OF APPEARANCE W/COS; CASE INFO SHEET; |
| 639 | 09/11/01 | # REPLY OF A-BEST PRODUCTS TO ALL CR CL'S W/COS |
| 640 | 09/11/01 | # ANS OF A-BEST PRODUCTS CO. W/COS |
| 641 | 09/12/01 | # COS AS TO ANS OF ATLAS INDUSTRIES TO CHARLES WILLIAMS' REQ |
| 642 | | # FOR ADM'S (99-C-67RILAS) |
| 643 | 09/12/01 | # (7) NOT'S OF DEPO W/COS |
| 644 | 09/12/01 | # COS AS TO REQ FOR ADM & INTERROG'S TO VARIOUS P'S OBO |
| 645 | 05/12/01 | # MINNESOTA MINING & MANUFACTURING CO. |
| 646 | 09/12/01 | # COS AS TO HARBISON-WALKER REFRACTORIES REQ FOR ADM, |
| 647 | 09/12/01 | # INTERROG'S & REQ FOR PROD TO P'S |
| 648 | | # (21) COS' AS TO DRESSER INDUSTRIES REQ FOR ADM, INTERROG'S & |
| 649 | | # (5) COS' AS TO DRESSER INDUSTRIES REQ FOR ADM, INTERROG'S & |
| 650 | | # REQ FOR PROD TO P'S |
| 651 | 09/12/01 | # COS AS TO SERVICE OF FOSTER WHEELER CORP. & FOSTER WHEELER |
| 652 | | # ENERGY SERVICE REQ FOR ADM'S, INTERROG'S & REQ FOR PROD |
| 653 | 09/14/01 | # COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S |

```
654  09/14/01  #  & REQ FOR PROD
655  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
656  09/14/01  #  & REQ FOR PROD
657  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
658  09/14/01  #  & REQ FOR PROD
659  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
660  09/14/01  #  & REQ FOR PROD
661  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
662  09/14/01  #  & REQ FOR PROD
663  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
664  09/14/01  #  & REQ FOR PROD
665  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
666  09/14/01  #  & REQ FOR PROD
667  09/14/01  #  COS AS TO BAYER CORP'S 1ST COMBINED REQ FOR ADM'S, INTERROG'S
668  09/14/01  #  & REQ FOR PROD
669  09/14/01  *  *O.C. AS TO (3RC-544/BROWN) & ASARCO & LAC DAMIANTE/KAC
670  09/17/01  #  & REQ FOR PROD
671  09/17/01  #  NME CLIENTS TO CR CL'S OF HINCHLIFFE & KEENER W/COS;
672  09/17/01  #  CASE INFO SHEET
673  09/17/01  #  NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S
674  09/17/01  #  INTERROG'S & REQ FOR PROD
675  09/17/01  #  NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S
676  09/17/01  #  INTERROG'S & REQ FOR PROD
677  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR PROD
678  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR ADM'S
679  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR PROD
680  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR ADM'S
681  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR PROD
682  09/17/01  #  (4) AS TO CONSOLIDATED INTERROG'S &
683  09/17/01  #  REQ FOR PROD OBO ACES, INC.
684  09/17/01  #  COS AS TO M.S. JACOBS & ASSOC'S REQ FOR ADM'S, INTERROG'S &
685  09/17/01  #  INTERROG'S TO P
686  09/17/01  *  (6) COS' AS TO INSUL CO'S INTERROG'S & REQ FOR PROD
687  09/17/01  #  COS' P'S 1ST REQ FOR ADM'S & INTERROG'S TO P
688  09/17/01  #  NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR
689  09/17/01  #  ADM'S, INTERROG'S & REQ FOR PROD
690  09/17/01  #  NOT OF SERVICE OF FOSTER WHEELER ENERGY CORP'S REQ FOR
691  09/17/01  #  ADM'S, INTERROG'S & RESP'S TO MASTER 1ST INTERROG'S &
692  09/17/01  #  REQ FOR PROD
693  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR ADM'S TO P
694  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR INTERROG'S TO P
695  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR PROD TO P
696  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR INTERROG'S TO P
697  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR INTERROG'S TO P
698  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR ADM'S TO P
699  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR ADM'S TO P
700  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR PROD & OF DOCS
701  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR INTERROG'S
702  09/17/01  #  COS AS TO STEEL LLC'S 1ST REQ FOR PROD
703  09/17/01  #  COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM
704  09/17/01  #  COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM
705  09/17/01  #  COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM'S
706  09/17/01  #  COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM'S
707  09/17/01  #  COS AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM
708  09/17/01  *  (6)  COS' AS TO PFIER INC'S SPECIFIC REQ FOR ADM
709  09/17/01  *  (3)  COS' AS TO QUIGLEY CO'S SPECIFIC REQ FOR ADM
710  09/17/01  #  COS AS TO VARIOUS REQ FOR ADM'S TO P
711  09/17/01  #  COS AS TO CERTAINTEED CORP'S COMBINED DISCOV REQ TO P
712  09/17/01  #  COS AS TO CBS/THURSTON & SONS COMBINED DISCOV REQ TO P
713  09/17/01  #  COS AS TO DANA CORP'S COMBINED DISCOV REQ TO P
714  09/17/01  #  COS AS TO FERODO AMERICA'S COMBINED DISCOV REQ TO P
715  09/17/01  #  COS AS TO FOSECO INC'S COMBINED DISCOV REQ TO P
716  09/17/01  #  COS AS TO GASKET HOLDING COMBINED DISCOV REQ TO P
717  09/17/01  #  COS AS TO I.U. NORTH AMERICA'S COMBINED DISCOV REQ
718  09/17/01  #  COS AS TO MARMONT CORP'S COMBINED DISCOV REQ TO P
719  09/17/01  #  COS AS TO NOSROC CORP'S COMBINED DISCOV REQ TO P
```

| | | | |
|---|---|---|---|
| 720 | 09/17/01 | # | COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ TO P |
| 721 | 09/17/01 | # | COS AS TO SHOOK & FLETCHER INSULATION CO'S COMBINED DISCOV REQ |
| 722 | 09/17/01 | # | COS AS TO T&N LTD'S COMBINED DISCOV REQ TO P |
| 723 | 09/17/01 | # | COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 724 | 09/17/01 | # | COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 725 | 09/17/01 | # | (5) COS', AS TO P'S RESP TO HARRISON-WALKER REFRACTORIES REQ |
| 726 | 09/17/01 | # | FOR ADM'S, INTERROG'S & REQ FOR PROD FROM P'S |
| 727 | 09/17/01 | # | (13) COS' AS TO INTERROG'S TO RHONE POULENC INC'S TO P'S |
| 728 | 09/17/01 | # | COS AS TO UNION CARBIDE CORP'S COMBINED DISCOV REQ |
| 729 | 09/17/01 | # | COS AS TO T&N LTD'S COMBINED DISCOV REQ |
| 730 | 09/17/01 | # | COS AS TO RHONE POULENC INC'S COMBINED DISCOV REQ |
| 731 | 09/17/01 | # | COS AS TO GASKET HOLDINGS COMBINED DISCOV REQ |
| 732 | 09/17/01 | # | COS AS TO GAGE CO'S COMBINED DISCOV REQ |
| 733 | 09/17/01 | # | COS AS TO FRODO AMERICA'S COMBINED DISCOV REQ |
| 734 | 09/17/01 | # | COS AS TO DANA CORP'S COMBINED DISCOV REQ |
| 735 | 09/17/01 | # | COS AS TO VARIOUS D-S REQ FOR ADM'S |
| 736 | 09/17/01 | # | LET FR SS DTD 9/12/01, SUM W/RET 19/12/01 SSI AS TO 3M COMPANY |
| 737 | 09/17/01 | # | COS AS TO AEI CO'S RESP TO P'S 1ST REQ FOR PROD |
| 738 | 09/17/01 | # | COS AS TO CHRYSLER CORP'S COMBINED DISCOV REQ |
| 739 | 09/17/01 | # | COS AS TO CE THURSTON & SONS' COMBINED DISCOV R3Q |
| 740 | 09/17/01 | # | COS AS TO AMCHEM PRODUCTS COMBINED DISCOV REQ |
| 741 | 09/17/01 | # | P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S W/ATTACH |
| 742 | 09/18/01 | # | P'S DISCL OF PRODUCT IDENTIFICATION & LAY WIT'S W/COS |
| 743 | 09/18/01 | # | AMD NOT OF DEPO W/COS |
| 744 | 09/18/01 | # | REQ FOR PROD |
| 745 | 09/18/01 | # | REQ FOR PROD |
| 746 | 09/18/01 | # | REQ FOR PROD |
| 747 | 09/18/01 | # | REQ FOR PROD & INTERROG'S |
| 748 | 09/18/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S 2ND INTERROG'S |
| 749 | 09/18/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S INTERROG'S TO P |
| 750 | 09/18/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S 2ND REQ FOR ADM'S, |
| 751 | 09/18/01 | # | INTERROG'S & REQ FOR PROD |
| 752 | 09/18/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST INTERROG'S & |
| 753 | 09/18/01 | # | REQ FOR PROD |
| 754 | 09/18/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST INTERROG'S & |
| 755 | 09/18/01 | # | REQ FOR PROD |
| 756 | 09/19/01 | # | INTERROG'S E.I. DU PONT DE NEMOURS & CO'S 1ST REQ FOR ADM'S & |
| 757 | 09/19/01 | # | INTERROG'S E.I. DU PONT DE NEMOURS & CO'S 1ST REQ FOR ADM'S & |
| 758 | 09/19/01 | # | COS AS TO E.I. DU PONT DE NEMOURS & CO'S 1ST REQ FOR ADM'S & |
| 759 | 09/19/01 | # | INTERROG'S |
| 760 | 09/19/01 | # | COS AS TO REQ FOR PROD OF DOCS |
| 761 | 09/19/01 | # | P'S 1ST MASTER INTERROG'S & EXH A |
| 762 | 09/19/01 | # | NOT OF DEPO W/COS |
| 763 | 09/19/01 | # | P'S 1ST MASTER SET OF INTERROG'S & REQ FOR PROD & |
| 764 | 09/19/01 | # | (13) COS' AS TO GENERAL ELECTRIC CO'S REQ FOR ADM'S |
| 765 | 09/19/01 | # | GENERAL ELECTRIC CO'S NOT OF SERVICE OF EXPERT INTERROG'S, |
| 766 | 09/19/01 | # | PRODUCT ID INTERROG'S, REQ FOR ADM'S & REQ FOR PROD |
| 767 | 09/19/01 | # | COS AS TO P'S REQ FOR PROD TO ALL D'S |
| 768 | 09/19/01 | # | COS AS TO P'S REQ FOR PROD TO VARIOUS D-S |
| 769 | 09/19/01 | # | COS AS TO P'S REQ FOR PROD TO VARIOUS D-S |
| 770 | 09/19/01 | # | COS AS TO P'S REQ FOR PROD TO VARIOUS D-S |
| 771 | 09/19/01 | # | COS AS TO P'S 2ND INTERROG'S TO OWENS-ILLINOIS |
| 772 | 09/19/01 | # | COS AS TO ADOLPH PETROSKII'S ANS' TO D'S 1ST INTERROG'S & |
| 773 | 09/19/01 | # | D'S ANS' TO 1ST REQ FOR PROD |
| 774 | 09/19/01 | # | (17) COS AS TO P'S REQ FOR PROD TO VARIOUS D-S |
| 775 | 09/19/01 | # | (17) COS AS TO P'S INTERROG'S TO VARIOUS D-S |
| 776 | 09/19/01 | # | (17) COS AS TO P'S INTERROG'S TO VARIOUS D-S |
| 777 | 09/19/01 | # | GENERAL ELECTRIC CO'S NOT OF SERVICE OF EXPERT |
| 778 | 09/19/01 | # | [INTERROG'S, PRODUCT ID INTERROG'S, REQ FOR ADM'S & REQ FOR |
| 779 | 09/19/01 | # | PRODUCT ID INTERROG'S. |
| 780 | 09/19/01 | # | ANS' TO 1ST REQ FOR PROD |
| 781 | 09/19/01 | # | COS AS TO PHYLLIS PACK'S ANS' TO D'S MASTER INTERROG'S & |
| 782 | 09/19/01 | # | COS AS TO P'S REQ FOR PROD TO ALL D'S |
| 783 | 09/19/01 | # | COS AS TO P'S REQ FOR PROD TO VARIOUS D-S |
| 784 | 09/19/01 | # | COS AS TO P'S INTERROG'S TO VARIOUS D-S |
| 785 | 09/19/01 | # | (4) COS' AS TO P'S RESP TO D'S P SPEICH INTERROG'S |

| No. | Date | | Description |
|---|---|---|---|
| 786 | 09/19/01 | # | (14) COS' AS TO GENERAL ELECTRIC CO'S REQ FOR PROD |
| 787 | 09/19/01 | # | (11) COS' AS TO GENERAL ELECTRIC CO'S EXPERT INTERROG'S |
| 788 | 09/19/01 | # | (13) COS' AS TO GENERAL ELECTRIC CO'S PRODUCT ID INTERROG'S |
| 789 | 09/19/01 | # | COS AS TO P'S RESP TO DRESSER INDUSTRIES REQ FOR ADM, |
| 790 | 09/19/01 | # | INTERROG'S & REQ FOR PROD |
| 791 | 09/20/01 | # | (14) COS' AS TO P'S INTEROG'S TO VARIOUS D'S |
| 792 | 09/20/01 | # | (25) COS' AS TO P'S REQ TO ADMIT TO VARIOUS D'S |
| 793 | 09/20/01 | # | (25) COS' AS TO P'S REQ FOR PROD OF DOCS TO VARIOUS D'S |
| 794 | 09/20/01 | # | (11) COS' AS TO P'S INTERROG'S TO VARIOUS D'S |
| 795 | 09/20/01 | # | (9) COS' AS TO P'S REQ FOR PROD TO VARIOUS D'S |
| 796 | 09/20/01 | # | NOT OF DEPO W/COS |
| 797 | 03/20/01 | # | COS AS TO PHYLLIS PACK'S ANS' TO MOBIL OIL CORP'S 1ST |
| 798 | 03/20/01 | # | INTERROG'S & RESP'S TO REQ FOR PROD |
| 799 | 03/20/01 | # | COS AS TO P'S 2ND REQ FOR PROD TO OWENS-ILLINOIS & P'S 2ND |
| 800 | 03/20/01 | # | REQ FOR ADM'S |
| 801 | 09/21/01 | # | COS AS TO ANS & CR. CL OF LAC D'AMIANTE DE QUEBEC. LTEE |
| 802 | 09/21/01 | # | COS AS TO ANS & CR. CL'S OF ASARCO,INC. |
| 803 | 09/21/01 | # | NOT OF MOT, P'S MOT FOR LEAVE TO AMD C W/COS |
| 804 | 09/21/01 | # | AMD NOT OF DEPO W/COS |
| 805 | 09/21/01 | # | AMD NOT OF DEPO W/COS |
| 806 | 09/21/01 | # | P'S EXPERT WIT'S W/COS |
| 807 | 09/21/01 | # | COS AS TO A&I CO'S RESP TO P'S 1ST REQ FOR PROD |
| 808 | 09/21/01 | # | COS AS TO A&I CO'S RESP TO P'S REQ FOR PROD |
| 809 | 09/21/01 | # | COS AS TO A&I CO'S RESP TO P'S REQ FOR PROD |
| 810 | 09/21/01 | # | OCEAN VIEW CAPITAL INC'S DISCL OF GENERAL, MEDICAL, LAY & |
| 811 | 09/21/01 | # | EXPERT WIT'S W/COS |
| 812 | 09/21/01 | # | WIT'S W/COS |
| 813 | 09/21/01 | # | WIT'S W/COS |
| 814 | 09/21/01 | # | WIT'S W/COS |
| 815 | 09/21/01 | # | WIT'S W/COS |
| 816 | 09/21/01 | # | ELFON HANSSON INC'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT |
| 817 | 09/21/01 | # | HERCULES CHEMICAL CO'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT |
| 818 | 09/21/01 | # | WIT'S W/COS |
| 819 | 09/21/01 | # | F.B. WRIGHT CO'S DISCL OF GENERAL, MEDICAL, LAY & EXPERT |
| 820 | 09/24/01 | # | P'S PRODUCT AT ISSUE WIT DISCL W/COS |
| 821 | 09/24/01 | # | ENTRY OF APPEARANCE |
| 822 | 09/24/01 | # | ANS OF GENERAL CABLE CORP. W/COS |
| 823 | 09/25/01 | # | NOT OF GENERAL CABLE CORP. W/COS |
| 824 | 09/25/01 | # | NOT OF STGD OF BANKRUPTCY & AUTOMATIC STAY W/COS |
| 825 | 09/25/01 | # | COS AS TO JOHN CRANE INC'S REQ FOR ADM'S, INTERROG'S & REQ |
| 826 | 09/26/01 | # | FOR PROD |
| 827 | 09/26/01 | # | (11) COS' AS TO JOHN CRANE INC'S REQ FOR ADM'S, INTERROG'S & |
| 828 | 09/26/01 | # | REQ FOR PROD |
| 829 | 09/26/01 | # | COS AS TO DRESSER INDUSTRIES RESP'S TO P'S 1ST REQ FOR PROD |
| 830 | 09/27/01 | # | AJAX MAGNETHERMIC CORP'S EXH LIST W/COS |
| 831 | 09/27/01 | # | (5) COS AS TO VARIOUS D'S INTEROG'S TO P |
| 832 | 09/27/01 | # | (5) NOT OF SERVICE OF VARIOUS D'S REQ FOR ADM'S & CONTINGENT |
| 833 | 09/27/01 | # | INTERROG'S & REQ FOR PROD |
| 834 | 09/27/01 | # | (4) NOT OF SERVICE OF VARIOUS D'S REQ FOR PROD |
| 835 | 09/27/01 | # | NOT OF SERVICE OF HERCULES CHEMICAL CO'S REQ FOR PROD |
| 836 | 09/27/01 | # | *WITN LIST OBO SAFETY FIRST INDUSTRIES W/COS (VARIOUS P'S FROM |
| 837 | 09/27/01 | # | VARIOUS COUNTIES) |
| 838 | 09/27/01 | # | AMD NOT OF DEPO W/COS |
| 839 | 09/28/01 | # | PLIERICO CO'S EXH LIST W/COS |
| 840 | 09/28/01 | # | RESP OF P'S REPRESENTED BY HARVIT & SCHWARTZ TO D'S SEEKING |
| 841 | 09/28/01 | # | CONT OF TRIAL W/ATTACH- & COS |
| 842 | 09/28/01 | # | GENERAL ELECTRIC CO'S EXH LIST W/COS |
| 843 | 10/01/01 | # | GENERAL ELECTRIC CO'S EXH'S & DEMONSTRATIVE MATERIALS W/COS |
| 844 | 10/01/01 | # | OGLEBAY NORTON CO'S EXH'S W/COS |
| 845 | 10/01/01 | # | MOBIL OIL CORP'S PROPOSED EXH LIST W/COS |
| 846 | 10/01/01 | # | MOBIL OIL CORP'S MOT TO COMPEL W/EXH & COS |
| 847 | 10/01/01 | # | NOT OF HRG W/COS |
| 848 | 10/01/01 | # | MO31L OIL CORP'S MOT TO COMPEL W/EXH & COS |
| 849 | 10/01/01 | # | NOT OF HRG W/COS |
| 850 | 10/01/01 | # | COS AS TO P'S STATEMENT CONCERNING TESTIMONY OF EXPERT WIT'S |
| 851 | 10/01/01 | # | NOT OF DEPO W/COS |

852  10/01/01  # COS AS TO DEPO W/COS
853  10/01/01  # NOT OF DEPO W/COS; NOT OF DEPO W/COS;
854  10/01/01  # COS AS TO P'S REQ FOR PROD TO LIMBACH CO.
855  10/01/01  # COS AS TO P'S INTERROG'S TO LIMBACH CO.
856  10/01/01  # COS AS TO P'S REQ FOR PROD TO TEBCO CONSTRUCTION SERVICES
857  10/01/01  # COS AS TO P'S REQ FOR PROD TO INSUL-COUSTIC CONTRACTING
858  10/01/01  # COS AS TO P'S REQ FOR PROD TO RUST ENGINEERING & CONSTRUCTION
859  10/03/01  # COS AS TO P'S REQ FOR PROD TO RUST CONSTRUCTORS
860  10/03/01  # MCJUNKIN CORP'S TRIAL EXH'S DISCL W/COS
861  11/02/01  # COS AS TO JOSEPH PAMELA'S SUPP EXPERT WIT DESIGN & STATEMENT
862  11/02/01  # MCJUNKIN CORP'S SUPP EXPERT WIT DESIGN & STATEMENT
863  11/02/01  # NOT CERNING TESTIMONY
864  11/02/01  # COS AS TO P'S 4TH SUPP RESP TO ASSESTOS D MASTER SET OF P
865  11/02/01  # SPECIFIC INTERROG'S
866  11/02/01  # NOT OF DEPO W/COS; NOT OF DEPO W/COS
867  10/01/01  *O: DO AS TO (95-C-215M & 01-C-110K) & DAYTON POWER & LIGHT
868  10/01/01  CO/MAC (S/9/24)
869  10/03/01  # INTERROG'S & REQ FOR PROD
870  10/03/01  # COS AS TO BARBARA LEMLEY'S CROSS—NOT OF DEPO
871  10/03/01  # COS AS TO P'S ANS'/RESP'S TO CONSOLID REQ FOR ADM'S,
872  10/03/01  # COS AS TO P'S REQ FOR ADM
873  10/03/01  # STOG AS TO P'S CROSS—NOT OF DEPO
874  10/03/01  # SUG OF DEATH W/ATTACH; NOT FOR SUBST OF PARTIES W/ATTACH &
875  10/03/01  # W/COS
877  10/03/01  # COS AS TO JAMES BRANAM'S SUPP EXPERT WIT DESIGN & STATEMENT
877  10/04/01  # CONCERNING TESTIMONY OF EXPERT WIT
878  10/04/01  # COS AS TO P'S NOT OF DEPO
879  10/05/01  ND; CCM; 10/4/01, 9/24/01, M. VICTORSON, J. OLSON, J. SKAGGS
880  10/05/01  # L. CROSCO, D. CECIL, E. JAMES; BY ED
881  10/05/01  NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
882  10/05/01  NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
883  10/05/01  NOT OF DEPO W/COS; NOT OF DEPO W/COS, 2ND AMD NOT OF DEPO
884  10/05/01  NOT OF DEPO W/COS;
885  10/05/01  AMD NOT OF DEPO W/COS; NOT OF DEPO W/COS;
886  10/05/01  GORDON GASKET & PACKING C'S WIT LIST W/COS,
887  10/05/01  COS AS TO P'S RSP TO PFIZER INC'S SPECIFIC REQ FOR ADM
888  11/02/01  MCJUNKIN CORP'S FINAL WIT DISCL W/COS
889  10/05/01  # NOT OF DEPO
890  10/05/01  COS AS TO P'S RSP TO QUIGLEY CO'S SPECIFIC REQ FOR ADM
891  10/05/01  NOT OF DEPO
892  10/05/01  COS AS TO NOT OF DEPO
893  10/09/01  CASE INFO SHEET; PRAECIPE FOR APPEARANCE W/COS
894  10/09/01  ANS OF SAFETY FIRST INDUSTRIES TO ALL CR CL'S W/COS
895  10/09/01  ANS OF SAFETY FIRST INDUSTRIES W/COS
896  10/09/01  COS AS TO NOT OF DEPO
897  10/09/01  COS AS TO NOT OF DEPO
898  10/09/01  COS AS TO P'S REQ FOR PROD TO ADMIT DIRECTED TO FLINTKOTE CO.
899  10/09/01  COS AS TO P'S INTERROG'S TO FLINTKOTE CO.
900  10/09/01  COS AS TO P'S REQ FOR PROD TO FLINTKOTE CO.
901  10/09/01  NOT OF DEPO,
902  10/09/01  NOT OF APPEARANCE W/COS
903  10/10/01  ANS OF BEAZER EAST, INC., W/COS
904  10/09/01  *O: DO AS TO BAYER CORP & 01-C-213/MAC (S/9/24)
905  10/09/01  *O: DO AS TO BAYER CORP & 98-C-113G/MAC (S/9/24)
906  10/09/01  *O: DO AS TO BAYER CORP & 99-C-113/MAC (S/9/24)
907  10/09/01  *O: DO AS TO (01-C-110K) & MONONGAHELA POWER/MAC (S/9/24)
908  10/09/01  *O: DO AS TO P (99-C-67RI) & OKONITE CO/MAC (S/9/24)
909  10/09/01  *O: DO AS TO P (01-C-67RE) & OKONITE CO/MAC (S/9/24)
910  10/09/01  *O: DO AS TO P (97-C-188) & OKONITE CO/MAC (S/9/24)
911  10/09/01  *O: DO AS TO P (97-C-18B) & OKONITE CO/MAC (S/9/24)
912  10/09/01  *O: DO AS TO P (99-C-67RI) & OKONITE CO/MAC (S/9/24)
913  10/09/01  *O: DO AS TO P (01-C-110X) & BAYER CORP/MAC (S/9/24)
914  10/09/01  *O: DO AS TO ADM: TO AMERICAN STANDARD & WESTINGHOUSE AIRBRAKE CO'S
915  10/10/01  # REQ FOR ADM'S
916  10/10/01  # COS AS TO VIMASCO CORP'S REQ FOR ADM'S
917  10/10/01  # COS AS TO INDUSTRIAL HOLDINGS CORP'S REQ FOR ADM'S

918  10/10/01  # AND NOT OF DEPO W/COS
919  10/10/01  # COS AS TO P'S REQ FOR PROD
920  10/10/01  # COS AS TO A&1 CO'S RESP TO P'S REQ FOR PROD
921  10/10/01  # NOT OF DEPO W/COS; MASTER INTERROG'S
922  10/10/01  # [3] COS AS TO P'S RESP TO GENERAL ELECTRIC'S REQ FOR ADM
923  10/10/01  # COS AS TO P'S RESP TO GENERAL ELECTRIC'S REQ FOR ADM,
924  10/10/01  # REQ FOR PROD
925  10/10/01  # COS AS TO P'S RESP TO CONSOLID REQ FOR ADM'S, INTERROG'S &
926  10/10/01  ## REQ FOR PROD
927  10/10/01  # COS AS TO P'S RESP TO CONSOLID REQ FOR ADM'S, INTERROG'S &
928  10/10/01  ## REQ FOR PROD
929  10/10/01  # (4) COS AS TO P'S RESP TO CONSOLID REQ FOR ADM'S, INTERROG'S &
930  10/10/01  # REQ FOR PROD
931  10/10/01  # COS AS TO P'S RESP TO P'S 1ST REQ FOR ADM & INTERROG'S
932  10/10/01  # COS AS TO A&1 CO'S RESP TO P'S 1ST REQ FOR ADM & INTERROG'S
933  10/10/01  # COS AS TO A&1 CO'S RESP TO P'S 1ST REQ FOR
934  10/10/01  # COS AS TO SUBST W/COS
935  10/10/01  # NOT OF MOT; MOT FOR EXEMPTION W/COS
936  10/11/01  # NOT OF MOT; MOT FOR EXEMPTION W/COS;
937  10/11/01  # NOT OF MOT; MOT FOR EXEMPTION W/COS
938  21/11/01  ◎ ND;SCM), 10/10/01. 09/24/01, M. VICTORSON; L. CROSCO;
939  10/12/01  # COS; SKAGGS, D. CECIL; JAMES; EX-EB
940  10/12/01  ◎ NOT OF CONT'D DEPO-MASTER SET INTERR & REQ FOR POD (01-C-219)
941  10/12/01  # COS AS TO P'S RESP TO REQ FOR ADM; CDO GEO.  P. BRINTING CO.
942  10/12/01  * COS AS TO NO AMERICAN REFR RESP TO P'S 1ST REQ FOR ADM, INTER
943  10/12/01  & RESP TO REQ FOR POD
944  10/12/01  * COS AS TO PID OF EXH & DOC  (VARIOUS P FR VARIOUS COUNTIES;
945  10/11/01  * NOT OF DEPOS W/COS; COV LIST
946  10/11/01  * NOT OF DEPOS W/COS; COV LIST
947  10/11/01  * P'S SUPPLMNTL DESIGNA OF WITN (96-C-398) W/COS
948  10/12/01  * PTRAL DESIG OF WITN
949  10/12/01  * COS MOT FOR DEPO W/COS
950  10/11/01  @ NOT TO TAKE CO-WRKR G.  BAILEY DEPO'S W/COS
951  10/12/01  @ NOT TO TAKE CO-WRKR J. SMITH; S. KILGORE DEPO'S W/COS
952  10/12/01  @ NOT TO TAKE CO-WRKR J. MAYNARD DEPO'S W/COS
953  10/15/01  @ BRF IN SUPRT OF MOT FOR SMRY JDGMNT; CONCLUS, W/COS
954  10/15/01  * NOT OF MOT; MOT FOR SJ W/COS
955  10/15/01  * AMD COMP
956  10/15/01  * DEF'S MOT FOR PORTECTIVE O W/COS W/EXHIBITS ATT'D
957  10/15/01  * COS AS TO P'S PRODUCT PREMISE AT ISSUE WITNESS DISCLOSURE
958  10/12/01  * ADMISSIONS INTERROGS & REQ FOR POD
959  10/15/01  * COS AS TO P'S NOT OF JOINDER IN P'S MOT TO SET ASIDE
960  10/15/01  * DESIGNATION OF EXPERT WITNESSES
961  10/12/01  * COS AS TO P'S 2ND SET OF WITNESSES W/COS
962  10/15/01  * COS AS TO P'S 2ND SET OF REQ COR ADMISSIONS & INTERROGS TO DEF
963  10/15/01  * COS AS TO PANELLA'S OBJ & REQ ANS RESP TO DEF REQ FOR
964  10/15/01  * COS AS TO P'S NOT OF JOINDER IN P'S MOT TO SET ASIDE
965  10/15/01  * AMD C OBO P REPR BY HUMPHREYS W/COS; AMD C
966  10/15/01  * MOT TO AMD C OBO P REPR BY HUMPHREYS W/COS; AMD C
967  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (01-71-RB)
968  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (01-C-1116)
969  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (97-C-187)
970  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (97-C-188)
971  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (99-C-132)
972  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (99-C-57-RI)
973  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (96-C-421)
974  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (98-C-507)
975  10/15/01  * COS AS TO RESP TO AC&S REQ FOR ADM (98-C-67-RI)
976  10/15/01  * NOT OF APPEAR OBO GEC W/COS
977  10/15/01  * ANS TO CR CL W/COS OBO GEC (95-C-1595); CASE INFO SHEET
978  10/15/01  * AMD C OBO GEC (95-C-1595) W/COS
979  10/15/01  * ANS TO DANA CORP, GAGE CO, RHONE POULENC & UNION
980  10/15/01    CARBIDE COMP REQ FOR ADM (98-C-2507)
981  10/15/01  * COS AS TO P RESP TO DANA CORP REQ FOR ADM TO P (98-C-2507)
982  10/15/01  * COS AS TO P RESP TO UN CARB REQ FOR ADM TO P (98-C-2507)
983  10/15/01  * COS AS TO P RESP TO DANA CORP REQ FOR ADM (98-C-2507)

```
984   10/15/01  *COS AS TO P RESP TO GAGE CO REQ FOR ADM TO (98-C-2567)
985   10/15/01  *COS AS TO P RESP TO FERODO AMERICA REQ FOR ADM (98-C-2567)
986   10/15/01  *COS AS TO P RESP TO GASKET HOLDINGS REQ FOR ADM (98-C-2567)
987   10/15/01  *COS AS TO P RESP TO RHONE POULENC REQ FOR ADM (98-C-2567)
988   10/15/01  *COS AS TO P DISCL OF FACT & EXP WITN (00-C-3042/01-C-1443)
989   10/15/01  *COS AS TO P DISCL OF MOT TO APPR SETT (99-C-0046), NOT OF NOT
990             (99-C-0046)(M) SUPP EXP WITN DESIG & SUMT CONCERNING TESTIM
991   10/15/01  OF EXP WITN W/COS
992   10/15/01  *ISS SUM & 4 CPY BY SCHWARTZ
993   10/15/01  *NOT OF JOINDER IN P MOT TO SET ASIDE D COMBUST ENG CLAIMS
994   10/15/01  OF WRK PROD PROTECTION & NOT OF HRG W/COS
995   10/15/01  *LET FR SS DTD 10/12/01; RMK AS TO INSUL-COUSTIC CONTRACTING
996             (01-C-1716)
997   10/15/01  RES AS TO P'S DISCL OF LAY WIT'S
998   10/15/01  RES AS TO VARIOUS P'S ANS' TO D'S 1ST INTERROG'S & 1ST
999   10/15/01  NOT OF DEPO W/COS
1000  10/15/01  REQ FOR DEPO W/COS
1001  10/15/01  *COS AS TO P'S SUPP POTENTIAL CO-WORKER DESIGN & P'S SUPP
1002  10/15/01  *COS AS TO P'S SUPP POTENTIAL CO-WORKER DESIGN & P'S SUPP
1003  10/15/01  EXPERT WIT'S & TREATING PHYSICIAN DESIGN'S
1004  10/15/01  *COS AS TO P'S SUPP EXHIBIT LIST
1005  10/15/01  DESIGN & P'S SUPP EXPERT WIT LIST
1006  10/15/01  *COS AS TO P'S SUPP EXPERT WIT LIST
1007  10/15/01  ISSUED SUM & 2 CPYS AS TO FLINTKOTE CO.
1008  10/15/01  *COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR ADM'S &
1009  10/15/01  *COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR ADM'S &
1010  10/15/01  *COS AS TO P'S SUPP EXPERT WIT LIST
1011  10/15/01  *COS AS TO P'S SUPP POTENTIAL CO-WORKER
1012  10/15/01  INTERROG'S
1013  10/15/01  *COS AS TO RESP'S OBO VIMASCO CORP. TO P'S REQ FOR PROD
1014  10/15/01  *COS AS TO ANS' OBO VIMASCO CORP. TO P'S 1ST REQ FOR ADM &
1015  10/15/01  INTERROG'S
1016  10/15/01  *COS AS TO RESP'S OBO VIMASCO CORP. TO P'S REQ FOR PROD
1017  10/15/01  *COS AS TO ANS' OBO VIMASCO CORP. TO P'S 1ST REQ FOR ADM &
1018  10/15/01  REQ FOR ADM'
1019  10/15/01  REQ FOR ADM'
1020  10/16/01  *COS AS TO GORDON GASKET & PACKING CO'S RESP TO P'S 1ST
1021  10/16/01  *COS AS TO GORDON GASKET & PACKING CO'S RESP TO P'S 1ST
1022  10/16/01  *COS AS TO OBJ'S & RESP'S TO P'S 1ST REQ FOR PROD
1023  10/16/01  *COS AS TO OBJ'S & RESP'S TO P'S 1ST REQ FOR PROD
1024  10/16/01  INTERROG'S
1025  10/16/01  *COS AS TO OBJ'S & RESP'S TO P'S 1ST REQ FOR ADM'S
1026  10/16/01  *COS AS TO MOBIL OIL CORP'S RESP TO PHYLLIS PACK'S 1ST REQ
1027  10/16/01  FOR ADM'S & INTERROG'S
1028  10/16/01  *COS AS TO P'S ANS' PAYER CORP'S 1ST COMBINED REQ FOR ADM'S,
1029  10/16/01  INTERROG'S & REQ FOR PROD
1030  10/16/01  *COS AS TO P'S ANS' GENERAL ELECTRIC CO'S REQ FOR ADM'S
1031  10/16/01  *COS AS TO P'S ANS' OF PNEUMO ABEX CORP. TO P'S 1ST INTERROG'S
1032  10/16/01  *COS AS TO RESP'S OF PNEUMO ABEX CORP. TO P'S 1ST REQ FOR ADM'S
1033  10/16/01  *COS AS TO RESP'S OF PNEUMO ABEX CORP. TO P'S 1ST REQ FOR PROD
1034  10/16/01  *COS AS TO ANS' OF PNEUMO ABEX CORP. TO P'S 1ST INTERROG'S
1035  10/16/01  *COS AS TO RESP'S OF PNEUMO ABEX CORP. TO P'S 1ST REQ FOR ADM'S
1036  10/16/01  *COS AS TO RESP'S OF PNEUMO ABEX CORP. TO P'S 1ST REQ FOR PROD
1037  10/16/01  *COS AS TO ANS' OF PNEUMO ABEX CORP. TO P'S 1ST INTERROG'S
1038  10/16/01  MEMO OF ALL D'S IN OPPOS TO CERTAIN P'S MCT TO ADD TWO CASES
1039  10/16/01  TO JANUARY TRIAL GROUP W/COS
1040  10/16/01  *COS AS TO GOODRICH CORP'S RESP TO P'S REQ FOR ADM'S
1041  10/16/01  *COS AS TO CHEVRON U.S.A PRODUCTS CO'S RESP TO PHYLLIS PACK'S
1042  10/16/01  1ST REQ FOR ADM'S
1043  10/17/01  MST REQ TO COMPEL W/COS; MOT TO COMPEL W/COS
1044  10/17/01  RE-ISSUED SUM & 2 CPYS AS TO AMCHEM PRODUCTS
1045  10/17/01  RE-ISSUED SUM & 2 CPYS AS TO ABB, INC.
1046  10/17/01  *COS AS TO ROSALYN RHODES' RESP TO FOSTER WHEELER ENERGY
1047  10/17/01  CORP'S REQ FOR ADM'S, INTEROG'S & REQ FOR PROD
1048  10/17/01  *COS REQ FOR ADM'S
1049  10/17/01  *COS AS TO RESP TO P'S MOT FOR PROD OF DOCS
      12/17/01  *COS AS TO JAMES BRANAM'S 1ST SUPP ANS' TO PITTSBURGH
```

```
1050  10/17/01  #  CORNING CORP'S 1ST SPECIFIC INTERROG'S & REQ FOR PROD
1051  10/17/01  #  COS AS TO JAMES BRANAM'S & JOHN PAGE'S OBJ'S & ANS'S & REQ
1052  10/17/01  #  FOSTER WHEELER ENERGY CORP'S REQ FOR ADM'S, INTERROG'S & REQ
1053             #  FOR PROD.
1054  10/17/01  #  COS AS TO P'S PROPOSED O APPROV & DISBURSING & NOT OF HRG
1055  10/17/01  #  COS AS TO P'S CROSS-NOT OF DEPO
1056  10/17/01  #  COS AS TO P'S CROSS-NOT OF DEPO
1057  10/17/01  #  OHIO EDISON CO'S JOINDER IN D'S RESP NOT FOR PROT O W/COS
1058  10/17/01  #  EXH "A"
1059  10/17/01  #  COS AS TO P'S RESP TO US STEEL CORP'S 1ST REQ FOR ADM
1060  10/17/01  #  & INTERROG'S
1061  10/17/01  #  COS AS TO OWENS-ILLINOIS INC'S RESP TO P'S 1ST REQ FOR ADM
1062             #  & INTERROG'S
1063  10/17/01  #  COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1064  10/17/01  #  COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1065  10/17/01  #  COS AS TO P'S ANS' TO US STEEL CORP'S 1ST REQ FOR ADM'S
1066  10/17/01  #  COS AS TO P'S RESP TO US STEEL CORP'S REQ FOR ADM'S
1067  10/17/01  #  COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM'S, PROD &
1068             #  INTERROG'S
1069  10/17/01  #  COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM', PROD &
1070             #  INTERROG'S
1071  10/17/01  #  COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM'
1072  10/17/01  #  COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM'S
1073  10/17/01  #  COS AS TO P'S RESP TO INSUL CO'S REQ FOR ADM'S
1074             #  FOR ADM'S & INTERROG'S
1075  10/17/01  #  COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST REQ
1076             #  PROD
1077             #  COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST REQ FOR
1078             #  FOR ADM'S
1079  10/17/01  #  REQ FOR ADM'S
1080  10/17/01  #  COS AS TO DIDIER-TAYLOR REFRACTORIES CO. TO P'S
1081             #  PROD OBO DIDIER-TAYLOR REFRACTORIES CO.
1082  10/17/01  #  COS AS TO VARIOUS P'S RESP'S TO REQ FOR ADM'S
1083  10/17/01  #  COMBINED REQ FOR ADM'S, REQ FOR PROD, INTERROG'S
1084             #  FOR ADM'S & INTERROG'S
1085  10/18/01  #  COS AS TO P'S INTERROG'S TO GEOR P. REINTJES CO.
1086  10/18/01  #  NOT OF JOINDER IN P'S MOT TO SET ASIDE W/COS;
1087  10/18/01  #  COMBINED REQ FOR ADM'S, INTERROG'S & REQ FOR PROD
1088  10/18/01  #  COS AS TO ANGLINA GAIGCH'S RESP TO BAYER CORP'S 1ST
1089             #  REQ FOR ADM'S
1090  10/18/01  #  WHEELER ENERGY CORP'S REQ FOR ADM, FITZMAYER'S RESP'S TO
1091             #  COS AS TO ANGELINE GAIGCH & IDA FITZMAYER'S RESP'S TO FOSTER
1092  10/18/01  #  (3) COS AS TO MONSANTO CO'S OBJ TO P'S REQ FOR PROD
1093  10/18/01  #  COS' AS TO MONSANTO CO'S GENERAL OBJ'TO P'S 1ST INTERROG'S
1094  10/18/01  #  (2)  COS AS TO MONSANTO CO'S RESP TO P'S REQ FOR PROD
1095  10/18/01  #  COS AS TO OBJ'S & RESP'S TO P'S REQ FOR PROD
1096  10/18/01  #  COS AS TO OBJ'S & RESP'S TO P'S REQ FOR PROD
1097  10/18/01  #  COS AS TO OBJ'S & RESP'S TO P'S INTERROG'S
1098  10/18/01  #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR ADM'
1099             #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR PROD
1100  10/18/01  #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR ADM
1101  10/18/01  #  & INTERROG'S
1102  10/18/01  #  COV LETY; COS AS TO BMI, INC'S RESP TO P'S REQ FOR ADM
1103  10/18/01  #  COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S REQ FOR PROD
1104  10/18/01  #  LET FR STD LESLIE CROSCO DTD 10/17/01 W/ATTACH
1105  10/18/01  #  COS AS TO PNEUMO ABEX CORP'S REF'S REF'S TO P'S REQ FOR PROD
1106  10/18/01  #  ANS OBO DIDIER-TAYLOR REFRACTORIES CORP. & NL INDUSTRIES TC
1107             #  ALL CRS W/COS
1108  10/18/01  #  (11) CRS W/COS ANS' TO PFIZER INC'S SPECIFIC REQ FOR ADM'S
1109  10/18/01  #  (11)  CRS W/COS ANS' TO QUIGLEY CO'S SPECIFIC REQ FOR ADM'S
1110  10/18/01  #  COS AS TO AAI CO'S RESP'S TO P'S REQ FOR ADM'S
1111  10/18/01  #  TO VARIOUS D'S
1112  10/19/01  #  COS AS TO BETTY DRAXEL, EILEEN BURCH'S & ROSALYN RHODES'S DEC
1113  10/19/01  #  COS AS TO ACE'S INC'S CONSOLID REQ FOR ADM'S, INTERROG'S &
1114             #  & RESP'S TO ACE'S INC'S
1115             #  REQ FOR PROD
```

| No. | Date | | Description |
|---|---|---|---|
| 1116 | 10/19/01 | # | COS AS TO JAMES BRANAM, JOHN PAGE'S & & JOSEPH PANELLA'S & |
| 1117 | | | OBJ'S & RESP'S TO AC&S INC'S CONSOLID REQ FOR ADM'S, INTERROG |
| 1118 | | | & REQ FOR PROD |
| 1119 | 10/19/01 | # | COS AS TO JOHN CRANE INC'S AMS' & OBJ'S TO P'S 1ST MASTER |
| 1120 | | | SET OF INTERROG'S & REQ FOR PROD |
| 1121 | 10/19/01 | # | COS AS TO JOSEPH PANELLA'S & RESP'S TO INSUL CO'S |
| 1122 | | | REQ FOR ADM PROD INTERROG'S |
| 1123 | 10/19/01 | # | COS AS TO TASCO INSULATIONS RESP'S TO P'S REQ FOR PROD |
| 1124 | 10/19/01 | # | COS AS TO TASCO INSULATIONGS ANS' TO INTERROG'S |
| 1125 | | | NOT OF HRG W/COS |
| 1126 | 10/19/01 | # | COS AS TO P'S RESP TO GASKET HOLDINGS REQ FOR ADM |
| 1127 | 10/19/01 | # | COS AS TO P'S RESP TO RHONE POULENC INC'S REQ FOR ADM |
| 1128 | 10/19/01 | # | COS AS TO P'S RESP TO TEN LTD'S REQ FOR ADM |
| 1129 | 10/19/01 | # | COS AS TO P'S RESP TO DANA CORP'S REQ FOR ADM |
| 1130 | 10/19/01 | # | COS AS TO P'S RESP TO DANA CORP'S REQ FOR ADM |
| 1131 | 10/19/01 | # | COS AS TO P'S RESP TO TEN LTD, REQ FOR ADM |
| 1132 | 10/19/01 | # | COS AS TO P'S RESP TO OTHOD CROWN CORK'S REQ FOR ADM |
| 1133 | 10/19/01 | # | COS AS TO P'S RESP TO FEROD AMERICA INC'S REQ FOR ADM |
| 1134 | 10/19/01 | # | COS AS TO P'S RESP TO FOSECO INC'S REQ FOR ADM |
| 1135 | 10/19/01 | # | COS AS TO P'S RESP TO GASKET HOLDING REQ FOR ADM |
| 1136 | 10/19/01 | # | COS AS TO P'S RESP TO GAGE CO'S REQ FOR ADM |
| 1137 | 10/19/01 | # | COS AS TO P'S RESP TO GAGE CO'S REQ FOR ADM |
| 1138 | 10/19/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S |
| 1139 | 10/19/01 | # | COS AS TO P'S RESP TO GAGE CO'S REQ FOR ADM |
| 1140 | 10/19/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S |
| 1141 | 10/19/01 | # | COS TO ANS' OBO VIMASCO CORP. TO P'S 1ST REQ FOR ADM'S |
| 1142 | 10/19/01 | # | COS TO VIMASCO CORP RESP'S OBO VIMASCO CORP. TOP'S 1ST REQ FOR PROD |
| 1143 | 10/19/01 | # | P'S AND PRODUCT AT ISSUE WIT DISCL W/COS |
| 1144 | 10/19/01 | # | COS AS TO PHYLLIS PACK'S RESP'S TO HARBISON-WALKER |
| 1145 | 10/19/01 | # | REFRACTORIES REQ FOR ADM, INTERROG'S & REQ FOR PROD |
| 1146 | 10/19/01 | # | COS AS TO ADOLPH PETROSKI'S RESP'S TO DRESSER INDUSTRIES |
| 1147 | | | REQ FOR ADM'S, INTERROG'S & REQ FOR PROD |
| 1148 | 10/19/01 | # | COS AS TO ADOLPH PETROSKI'S RESP'S & REQ FOR PROD |
| 1149 | 10/19/01 | # | COS AS TO PHYLLIS PACK'S RESP'S TO PFIZER INC'S SPECIFIC |
| 1150 | 10/19/01 | # | REQ FOR ADM & RESP'S TO QUIGLEY CO'S REQ FOR PROD |
| 1151 | 10/19/01 | # | COS AS TO P'S PROPOSED & NOT OF HRG |
| 1152 | | | FOR PROD |
| 1153 | 10/22/01 | # | COS AS TO MOBIL OIL CORP'S RESP TO REQ FOR PROD |
| 1154 | 10/22/01 | # | WARLOCK INC. & ANCHOR PACKING COS RESP IN OPPOS TO P'S MOT TO |
| 1155 | 10/19/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S |
| 1156 | | | NOT OF HRG W/COS |
| 1157 | | | NOT OF HRG W/COS |
| 1158 | 10/22/01 | # | P'S MOT TO STRIKE OR TO COMPEL; NOT W/COS |
| 1159 | 10/22/01 | # | COS AS TO MOBIL OIL CORP'S RESP TO P'S 1ST INTERROG'S & |
| 1160 | | | FOR PROD |
| 1161 | 10/19/01 | # | COS AS TO P'S RESP TO AC&S INC'S CONSOLID |
| 1162 | 10/22/01 | # | COS FOR ADM'S NOT OF HRG |
| 1163 | 10/22/01 | # | NOT OF HRG MOT TO SHORTEN TIME REQ FOR PROD |
| 1164 | 10/19/01 | # | COS AS TO RICHARD SCHUPBACH'S RESP'S W/COS |
| 1165 | 10/19/01 | # | COS AS TO RICHARD SCHUPBACH'S OBJ'S & RESP'S TO NITRO |
| 1166 | | | INDUSTRIAL COVERINGS INTERROG'S |
| 1167 | | | P'S OBJ TO P'S NOT OF SUBST W/COS |
| 1168 | 10/22/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS |
| 1169 | 10/22/01 | # | COS AS TO AMERICAN OPTICAL CORP'S RESP TO P'S 1ST REQ FOR ADM |
| 1170 | | | & INTERROG'S TO D'S |
| 1171 | 10/22/01 | # | NOT OF HRG W/COS |
| 1172 | 10/22/01 | # | COS AS TO PHYLLIS PACK'S RESP'S TO GENERAL ELECTRIC'S REQ FOR |
| 1173 | | | ADM'S & INTERROG'S TO D'S |
| 1174 | 10/22/01 | # | COS AS TO ADOLPH PETROSKI'S RESP'S TO GENERAL ELECTRIC'S |
| 1175 | | | REQ FOR ADM'S |
| 1176 | 10/22/01 | # | SUPP DESIGN OF LAY WIT'S & DEPO'S W/COS |
| 1177 | 10/22/01 | # | SUPP DESIGN OF LAY WIT'S & DEPO'S W/COS |
| 1178 | 10/22/01 | # | SUPP DESIGN OF LAY WIT'S & DEPO'S W/COS |
| 1179 | 10/22/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ FOR PROD |
| 1180 | 10/22/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ FOR PROD |
| 1181 | 10/22/01 | # | COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ FOR PROD |

```
1182  10/22/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1183  10/22/01  # INTERROG'S
1184  10/22/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1185  10/22/01  # INTERROG'S & REQ FOR PROD
1186  10/22/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 1ST
1187  10/22/01  # INTERROG'S
1188  10/22/01  # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S REQ
1189  10/22/01  # FOR PROD
1190  10/22/01  # OBJ TO MCJUNKIN CORP'S FINAL WIT DISCL & MOT TO COMPEL;
1191  10/23/01  # NOT OF HRG W/COS
1192  10/23/01  # COS AS TO ADOLPH PETROSKI'S ANS' TO NITRO INDUSTRIAL
1193  10/23/01  # COVERING'S INTERROG'S & REQ FOR PROD
1194  10/23/01  # COS AS TO PHILIS PACK'S ANS' TO NITRO INDUSTRIAL
1195  10/23/01  # COVERING'S INTERROG'S & REQ FOR PROD
1196  10/23/01  # COS AS TO ANS' TO P'S RESP TO T&N LTD'S COMBINED DISCOV REQ
1197  10/23/01  # COS AS TO P'S RESP TO TAGS CO'S COMBINED DISCOV REQ
1198  10/23/01  # COS AS TO P'S RESP TO US/GYPSUM CO'S COMBINED DISCOV REQ
1199  10/23/01  # COS AS TO P'S RESP TO US/GYPSUM CO'S COMBINED DISCOV REQ
1200  10/23/01  # COS AS TO P'S RESP TO GASKET HOLDING'S COMBINED DISCOV REQ
1201  10/23/01  # COS AS TO P'S RESP TO FERODO AMERICA'S COMBINED DISCOV REQ
1202  10/23/01  # COS AS TO P'S RESP TO DANA CORP'S COMBINED DISCOV REQ
1203  10/23/01  # COS AS TO P'S RESP TO ABEX CORP'S RESP'S TO P'S 1ST MASTER
1204  10/23/01  # INTERROG'S & REQ FOR PROD
1205  10/23/01  # COS AS TO PNEUMO ABEX CORP'S RESP'S TO P'S REQ FOR PROD
1206  10/23/01  # COS AS TO ANS' OF GOODYEAR TIRE & RUBBER CO. TO P'S REQ FOR
1207  10/23/01  # ADM
1208  10/23/01  # COS AS TO ANS' OF P'S TO VARIOUS D'S REQ FOR ADM'S
1209  10/23/01  # COS AS TO ANS' OF P'S TO GORDIE & HILDA LAWSON TO GENERAL
1210  10/23/01  # SIDECTRIC CORP'S REQ FOR ADM'S
1211  10/23/01  # ELECTRIC CO'S REQ FOR ADM'S
1212  10/23/01  # COS AS TO ANS' OF P'S, GORDIE & HILDA LAWSON TO GENERAL
1213  10/23/01  # COS AS TO ANS' OF P'S, LESLIE & PATRICIA SMITH TO GENERAL
1214  10/23/01  # ELECTRIC CO'S REQ FOR ADM'S
1215  10/23/01  # COS AS TO ANS' OF GORDIE LAWSON TO VARIOUS D'S REQ FOR ADM
1216  10/23/01  # COS AS TO ANS' OF VERNON & BETTY ARNOLD TO VARIOUS D'S
1217  10/23/01  # REQ FOR ADM
1218  10/23/01  # MOT TO SUPP RECORD IN SUPP OF MOT TO AMD C W/EXH & COS
1219  10/23/01  # COS AS TO DUPONT'S MOT TO COMPEL W/EXH & COS
1220  10/23/01  # $O: APPROV SETTMNT AGST ASHLAND/MAC
1221  10/23/01  # $O: DISMISS CLAIMS OF RAY & BETTY DRAKE AGST ASHLAND/MAC
1222  10/23/01  # $O: DISMISS CLAIMS OF E. BURCH, A. GAGICH AGST ASHLAND/MAC
1223  10/23/01  # E.I. DUPONT DE NEMOURS & CO'S RESP TO P'S MOT TO COMPEL
1224  10/23/01  # DISCOV W/EXH'S & COS
1225  10/23/01  # VARIOUS D'S REPLY TO P'S RESP TO D'S MOT TO DIS OR MOT FOR
1226  10/24/01  # SJ W/COS
1227  10/24/01  *O: COV LET; EXH'S
1228  10/12/01  # COS AS P'S PRODUCT PREMISE AT ISSUE BIT DISC
1229  10/24/01  # COS AS P'S PRODUCT PREMISE INTERROG'S
1230  10/24/01  *DO AS TO AMD NOT OF CONT DEPO
1231  10/24/01  *O: GR MOT FOR APPER OF WRONGFUL DEATH CLAIM (99C-46/RUGGLES)
1232  10/24/01  /MAC
1233  10/24/01  *O: GRT LEAVE TO AMD C TO ADD COMBUSTION ENG AS D/MAC
1234  10/24/01  *O: GRT LEAVE TO AMD C TO ADD ASEA BROWN BOVERI, INC. AS A
1235  10/24/01  PARTY D/MAC
1236  10/24/01  # COS AS TO OMENS-ILLINOIS INC'S RESP TO P'S 1ST REQ FOR PROD
1237  10/24/01  *DO AS TO (99-C-67/WILLIAMS) & MOBIL OIL CO/MAC
1238  10/24/01  *DO AS TO (99-C-143-RI/LEMLEY) & MOBIL OIL CO/MAC
1239  10/24/01  *DO AS TO (99-C-1516/HUMPHRIES) & MOBIL OIL CO/MAC
1240  10/24/01  *DO AS TO (95-C-1817/WILMS) & BORG WARNER/MAC
1241  10/24/01  *DO AS TO (98-C-2507/JACOBS) & BORG WARNER/MAC
1242  10/24/01  *DO AS TO (97-C-188/SCHMIDT) & MOBIL OIL CORP/MAC
1243  10/24/01  *DO AS TO (01-C-1716/SHAW) & MOBIL OIL CORP/MAC
1244  10/24/01  *DO AS TO (99-C-1333I/HYDE) & MOBIL OIL CORP/MAC
1245  10/24/01  *DO AS TO (96-C-421/HEADLEY) & MOBIL OIL CORP/MAC
2246  10/24/01  *DO AS TO (97-C-188/BLANKENSHIP) & MOBIL OIL CORP/MAC
3247  10/24/01  *DO AS TO (99-C-1032/FERRIS) & MOBIL OIL CORP/MAC
```

1248 10/24/01 *O: AGREED DO AS TO CLAIMS OF EDWARD & OPAL HARDMAN & WILLIAM
1249 10/24/01 @ ORPHA MCGRANER & ASHLAND INC/MAC
1250 10/24/01 *O: ADM W/OR EWALDRO MAC VICE OBO DUPONT/MAC
1251 10/24/01 *O: ADM NELLER & JAMES JONES BY CARR (00-C-101)
1252 10/24/01 *STIP OF DISM AS TO QUIGLEY CO BY CARR (00-C-101)/MAC
1253 10/24/01 *STIP OF DISM AS TO PFIZER BY CARR (00-C-123)
1254 10/24/01 *O: VOL DISM AS TO CARR (00-C-101) & PFIZER/MAC
1255 10/24/01 *O: VOL DISM AS TO CARR (99-C-101) & QUIGLEY CO/MAC
1256 10/24/01 @ ND; CCM; 10/24/01; M.SWARTZ; CCD; G.ROBERTSON; BY MH
1257 10/24/01 @ ND; CCM; 10/24/01; L.CROCCO; CCD; G.ROBERTSON; BY MH
1258 {7} ND; CCM; 10/24/01; B. MAY; CCD; G. ROBERTSON;
1259 EST MR
1260 MR PAULA DURST TO KATHY HENNING DTD 10/22/01
1261 # NOT FOR ADM PRO HAC VICE ADM; AMD NOT OF HRG W/COS;
1262 # NOT FOR ADM PRO HAC VICE ADM; VERIFIED STATEMENT W/COS
1263 # DOC/EXH LIST OF AMERICAN OPTICAL CORP. W/COS;
1264 # DOC/EXH LIST OF A&I COMPANY W/COS
1265 # COS AS TO GUARD-LINE INC. REP & OBJCTS TO P'S 1ST SET OF REQ
1266 @ F ADMS & INTER TO D'S
1267 @ COS AS TO P'S RESP TO D J. CRANE, INC. REQ F ADMS & INTER
1268 @ ADDRESSED TO GLENN ARNOTT; ROY BLANKENSHIP, CHARLES HYDE,
1269 @ CHARLES WILLIAMS
1270 10/25/01 *O: ALLOW C TO BE AMD TO ADD ABB, INC. & ABB, LTD/MAC (S/10/24;
1271 10/25/01 # AMD NOT OF HRG W/COS; AMD NOT OF HRG W/COS;
1272 10/25/01 *O: DO AS TO (97-C-148/BURNER) & ARISTECH CHEM/MAC (S/10/24
1273 10/25/01 *O: DO AS TO (98-C-61/BLANKENSHIP) & ARISTECH INC/MA (S/10/24
1274 10/25/01 *O: DO AS TO (98-C-661/MCCOMAS) & KAISER ALUM & CHEM & RAVENSND
1275 10/25/01 *O: DO AS TO (01-C-1939/MEANS) & KAISER ALUM & CHEM & RAVENSWD
1276 10/25/01 ALUM CORP/MAC (S/10/24)
1277 10/25/01 *O: DO AS TO (01-C-2H/BROWN) & KAISER ALUM & CHEM &
1278 10/25/01 ALUM CORP/MAC (S/10/24)
1279 10/25/01 *O: DO AS TO (98-C-701/ROBERTSON) & KAISER ALUM & CHEM &
1280 10/25/01 RAVENSWOOD ALUM CORP/MAC (S/10/24)
1281 10/25/01 *O: DO AS TO (99-C-869/BLOSS) & KAISER ALUM & CHEM & RAVENSWOOD
1282 10/25/01 ALUM CORP/MAC (S/1/24)
1283 10/25/01 *O: DO AS TO (98-C-544/BROWN) & KAISER ALUM & CHEM & RAVENSWOOD
1284 10/25/01 RAVENSWOOD ALUM CORP/MAC (S/1/24)
1285 10/25/01 ALUM CORP/MAC (S/10/24)
1286 10/25/01 *O: DO AS TO (01-C-TIRS/WAYBRIGHT) & CORHART CORP/MAC (S/10/24
1287 10/25/01 @ 13 ND; CCD; 10/25/01; 10/25/01; JOSEPH BEESON; BY MA
1288 10/26/01 17 ND; CCD; 10/26/01; 10/24/01; JACKSON & KELLY (2); BY JK
1289 10/26/01 *O: DO AS TO (01-C-219/LAWSON) & ARISTECH CHEM/MAC (S/10/24)
1290 10/26/01 *O: DO AS TO (01-C-219/LAWSON) & OCCIDENTAL CHEM/MAC (S/10/24)
1291 10/26/01 *O: DO AS TO (01-C-197/LAWSON) & ARISTECH CHEM/MAC (S/10/24)
1292 10/26/01 *O: DO AS TO (01-C-197/LAWSON) & OCCIDENTAL CHEM/MAC (S/15/24;
1293 10/26/01 # COS AS TO PLIBRICO'S RESP TO P'S 1ST REQ FOR ADM
1294 10/26/01 # COS AS TO PLIBRICO'S RESP TO P'S 1ST REQ FOR ADM'S
1295 10/26/01 @ GREENE TWEED & CO'S EXH LIST W/COS
1296 10/26/01 # HARBISON WALKER REFRACTORIES & DRESSER INDUSTRIES
1297 10/26/01 @ COS AS TO ANS'R TO INTEROG'S, REQ FOR ADM'S & REQ FOR PROD OF
1298 10/26/01 # COS AS TO RESP'S TO P'S INTEROG'S, REQ FOR ADM'S &
1299 10/26/01 # REQ FOR PROD OF HARBISON WALKER REFRACTORIES
1300 10/26/01 # FOSTER WHEELER CORP. & FOSTER WHEELER ENERGY CORP'S EXH LIST
1301 10/26/01 W/COS
1302 10/26/01 @ COS AS TO A.PETROSKI ANS TO JOHN CRANE REQ F ADM & INTER
1303 10/26/01 # 1ST SET ANT AND REQ FR PROD AND TO J.CRANE REQ FOR ADM & INTER 1ST REQ F PROD
1304 10/26/10 @ COS AS TO P ANS TO T. ROBERTSON W/COS; NOT TO TAKE DEPO CF
1305 10/26/01 # NOT TO TAKE DEPO OF T. ROBERTSON W/COS, NOT TO TAKE DEPO OF
1306 B. WILLIAMS W/COS
1307 10/24/01 *DO OBO GOODYEAR TIRE & RUBBER & (98-C-113G/PETROSKI)/MAC
1308 10/24/01 *DO OBO MONONGAHELA POWER 198-C-113G/PETROSKI/MAC
1309 10/24/01 *DO OBO GOODYEAR TIRE & RUBBER/01-C-195/ARNOLD)/MAC (S/15/24;
1310 10/26/01 *DO OBO GOODYEAR BAYER CORP/01-C-195/ARNOLD)/MAC (S/10/24)
1311 10/24/01 @ ND; CCM; 10/24/01; M.VICTORSON; G.ROBERTSON; E.JAMES
1312 10/29/01 J.SKAGGS; D.CECIL; B.MATTOCK; BY
1313 10/29/01 @ ND; CCM; 10/26/01; M.VICTORSON; W.SCHWARTZ; J.SKAGGS

| 1314 | 10/29/01 | @ R. BULER; D. CECIL; E. JAMES; BY EB |
| 1315 | 10/29/01 | @ NJ; CCM; 10/26/01; 10/24/c:; M. VICTORSON; D. CECIL; E. JAMES; |
| 1316 | 10/29/01 | @ J. SKAGGS; BY EB |
| 1317 | 10/26/01 | @ NJ; CCM; 10/26/01; 10/24/01; J. DINSMORE; J. COOPER; BY EB |
| 1318 | 10/24/01 | *DO AS TO P (01-C-195/ARNOLD) & MONONGAHELA POWER/MAC (6/10/24) |
| 1319 | 10/24/01 | *DO AS TO P (01-C-239/SMITH) & MONONGAHELA POWER/MAC |
| 1320 | 10/24/01 | *DO AS TO P (01-C-239/SMITH) & BAYER CORP/MAC |
| 1321 | 10/24/01 | *DO AS TO P (9A-C-231/PACK) & BAYER CORP/MAC |
| 1322 | 10/24/01 | *DO AS TO P (9A-C-231/PACK) & WESTERN TIRE & RUBBER/MAC |
| 1323 | 10/24/01 | *DO AS TO P (01-C-197/BAILEY) & BAYER CORP/MAC |
| 1324 | 10/24/01 | *DO AS TO P (01-C-197/BAILEY) & GOODYEAR/MAC |
| 1325 | 10/24/01 | *DO AS TO P (99-C-53/RAMSEY) & GOODYEAR/MAC |
| 1326 | 10/24/01 | *DO AS TO P (99-C-53/RAMSEY) & BAYER CORP/MAC |
| 1327 | 10/24/01 | *DO AS TO P (01-C-71-RE/WAYBRIGHT) & BAYER CORP/MAC |
| 1328 | 10/24/01 | *DO AS TO P (01-C-71-RE/WAYBRIGHT) & MONONGAHELA POWER/MAC |
| 1329 | 10/24/01 | *DO AS TO P (01-C-219/LAWSON) & GOODYEAR TIRE/MAC |
| 1330 | 10/24/01 | *DO AS TO P (01-C-219/LAWSON) & MONONGAHELA POWER/MAC |
| 1331 | 10/24/01 | @ AMDMS & INTERR TO D'S |
| 1332 | 10/29/01 | # COS AS TO RESP ON BEHLF OF D VIMASCO TO D'S |
| 1333 | 10/29/01 | Q REQ FOR PROD OF DOCS TO D'S |
| 1334 | 10/29/01 | Q COS AS TO RESP ON BEHLF OF D VIMASCO CORP TO P'S 2ND SET OF REQ FOR |
| 1335 | 10/29/01 | & ABB, INC; LTD & ASEA BROWN BOVERI, LTD; AS D'S & NOT OF HRG |
| 1336 | 10/29/01 | & COS AS TO RESP ON BEHLF OF D VIMASCO CORP TO P'S 2ND SET OF |
| 1337 | 10/29/01 | < MOT TO FILE AMD COMPL ADDING DEF |
| 1338 | 10/29/01 | # NOT OF HRG/W/COS |
| 1339 | 10/29/01 | # DOC/EXHILIST P'S REPRESENTED BY HARTLEY O'BRIEN PARSONS |
| 1340 | 10/29/01 | # COS AS TO MATL. SERVICE INDUSTRIES RESP TO P'S 2ND REQ FOR ADM |
| 1341 | 10/29/01 | < INTERROG'S TO D'S |
| 1342 | 10/29/01 | & VARIOUS D'S |
| 1343 | 10/29/01 | # COS AS TO MATL. SERVICE INDUSTRIES RESP TO P'S 1ST REQ FOR ADM |
| 1344 | 10/29/01 | # COS AS TO MATL. SERVICES RESP TO P'S 2ND REQ FOR PROD |
| 1345 | 10/29/01 | # COS AS TO MATL. SERVICES RESP TO P'S 1ST REQ FOR PROD |
| 1346 | 10/29/01 | # COS AS TO MATL. SERVICE INDUSTRIES RESP TO INTERROG'S TO |
| 1347 | 10/29/01 | # THOMPSON-ILLINOIS RESP TO P'S 1ST REQ FOR ADM |
| 1348 | 10/29/01 | # COS AS TO MATL. SERVICE INDUSTRIES RESP TO P'S 2ND REQ FOR |
| 1349 | 10/29/01 | # PROD OF DOCS |
| 1350 | 10/29/01 | # COMBUSTION ENGINEERING RESP TO P'S 1ST REQ FOR |
| 1351 | 10/29/01 | CR W/COS; CASE INFO SHEET |
| 1352 | 10/29/01 | CL- W/COS; CASE INFO SHEET |
| 1353 | 10/29/01 | ISSUED, SUMMONS 2 CPYS AS TO PENNZOIL-QUAKER STATES CO. TO AMD C |
| 1354 | 10/29/01 | P'S AMD C W/COS |
| 1355 | 10/29/01 | # COS AS TO INGERSOLL-RAND CO'S RESP TO P'S REQ FOR ADM |
| 1356 | 10/29/01 | # COS AS TO FAIRMONT SUPPLY CO'S 1ST INTERROG'S & REQ FOR PROD |
| 1357 | 10/29/01 | # COS AS TO 1ST INTERROG'S; REQ FOR PROD & REQ FOR ADM |
| 1358 | 10/29/01 | P'S MOT TO AMD C W/COS |
| 1359 | 10/29/01 | CASE INFO SHEET |
| 1360 | 10/29/01 | ANS OF ASEA BROWN BOVERI, INC., TO P'S AMD C & ANS TO |
| 1361 | 10/29/01 | NOT OF HRG; MOT TO COMPEL W/EXH & COS |
| 1362 | 10/29/01 | COV LET; TRIAL P'S INITIAL INFO SHEET W/COS |
| 1363 | 10/30/01 | 2ND AMD C W/COS |
| 1364 | 10/29/01 | # COS AS TO GREENE TWEED & CO'S OBJ'S & ANS' TO P'S 1ST |
| 1365 | 10/30/01 | # COS AS TO MOBIL OIL CORP'S 1ST INTERROG'S |
| 1366 | 10/30/01 | # COS AS TO MOBIL OIL CORP'S 1ST REQ FOR PROD |
| 1367 | 10/30/01 | # REQ FOR ADM'S & INTERROG'S |
| 1368 | 10/30/01 | @ 2 ND; CCM; 10/29/01; 10/26/01; 10/24/01; J. SKAGGS; BY TSC |
| 1369 | 10/30/01 | # COS AS TO GREENE TWEED & CO'S OBJ'S & ANS' TO P'S 1ST |
| 1370 | 10/30/01 | *O: P ALLOW TO AMD C (99-C-135RI)/MAC (S/10/24) |
| 1371 | 10/31/01 | *O: APR & DISB WRONGFUL DEATH COMPR (99-C-143RI/LEMLEY)/MAC |
| 1372 | 10/31/01 | (S/10/23) |
| 1373 | 10/31/01 | *O: SUBST OF PARTIES (95-C-215M/01-C-110RI) |
| 1374 | 10/29/01 | *O: P ALLOW TO AMD C (99-C-135RI)/MAC (S/10/24) |
| 1375 | 10/29/01 | *O: APR & DISB WRONGFUL DEATH COMPR |
| 1376 | 10/29/01 | *O: APR & DISB WRONGFUL DEATH COMPR (99-C-143RI/LEMLEY)/MAC |
| 1377 | 10/29/01 | (S/10/23) |
| 1378 | 10/29/01 | *O: SUBST OF PARTIES (95-C-215M/01-C-110RI) |
| 1379 | 10/29/01 | *O: APPR & DISB WRONGFUL DEATH COMPR (01-C-70M/99-C-226)/MAC |

1380  10/31/01  (S/10/3)
1381  10/31/01  # COS AS TO RESP OF ACAS INC., TO P'S MASTER INTERROG'S &
1382  10/31/01  @ REQ FOR PROD
1383  10/31/01  # LOCKHEED MARTIN CORP'S DISCL OF LAY & EXPERT WIT'S W/COS
1384  10/31/01  @ NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
1385  10/31/01  @ NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
1386  10/31/01  @ NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
1387  10/31/01  @ NOT OF DEPO W/COS; NOT OF DEPO W/COS; NOT OF DEPO W/COS
1388  10/31/01  # LET FR MARION KIMPSON TO CLERK OF CT W/COS
1389  10/23/01  @ LET MOT T' LEAVE TO FILE 2 AMND COMPLNT & NOT OF HRG W/COS
1390  10/31/01  @ CCMJ; 10/31/01; 10/23/01 L.
1391  10/31/01  @ NJ; CCMJ; 10/31/01; 10/24/01; B.
1392  10/31/01  @ NJ; 10/31/01; 10/23/01; 3.
1393  10/31/01  @ COS AS TO P'S RESP TO OKONITE CO REQ P'S RESP TO FRED JACKSON
1394  10/31/01  @ COS AS TO OWENS RESP TO P'S 1ST REQ F PROD OF DOCS
1395  10/31/01  @ NO. AMERIC REF CO RESP TO P'S REQ F ADMS DRCTD TO D
1396  11/01/01  @ NO. AMERIC REF CO
1397  11/01/01  @ NO.; MOT; NOT OPPOS D'S EXAM W/COS
1398  11/01/01  @ WRIGHT'S REQ FOR PROD & ANS' TO INTERROG'S &
1399  11/01/01  @ FOR ADM'S & CONTINGENT INTERROG'S
1400  11/01/01  @ COS AS TO P'S RSPS· TO CONSOLID REQ FOR ADM'S
1401  11/01/01  * P'S WIT'S W/COS
1402  11/02/01  # SUPP DOC/EXH LIST OF P'S REPRESENTED BY HARLEY O'BRIEN
1403  11/02/01  # PARSONS THOMPSON & HILL W/ATTACH & ANS'
1404  11/02/01  * COS AS TO MCJUNKIN CORP'S ANS' TO P'S REQ FOR PROD & REQ
1405  11/02/01  * COS AS TO MCJUNKIN CORP'S ANS' TO P'S REQ FOR PROD & REQ
1406  11/02/01  * COS LET; COS AS TO MCJUNKIN CORP'S ANS' TO P'S INTERROG'S TO
1407  11/01/01  * VARIOUS D'S
1408  11/01/01  * COS AS TO RESP OF ACAS TO P 1ST REQ FOR ADM, INTER & REQ
1409  11/01/01  * COS AS TO RESP OF ACAS TO P REQ FOR POD (01-C-219/LAMSON)
1410  11/01/01  * COS AS TO RESP OF ACAS TO P REQ FOR POD (98-C-231/PACK
1411  11/01/01  * COS AS TO RESP OF ACAS TO P REQ FOR ADM & INTERR (98-C-1)
1412  11/01/01  * COS AS TO RESP OF ACAS TO P REQ FOR POD (01-C-239/SMITH)
1413  11/01/01  * COS AS TO RESP OF ACAS TO P INTERR (01-C-219/SMITH)
1414  11/01/01  * COV LET; COS AS TO MCJUNKIN CORP'S ANS' TO P'S INTERROG'S TO
1415  11/01/01  * COS AS TO RESP OF ACAS TO P 1ST REQ FOR ADM, INTER & REQ
1416  11/01/01  * FOR POD (98-C-113G/PETROSKI)
1417  11/01/01  * COS AS TO AMCHM PROD RESP TO P 1ST REQ FOR POD (98-C-1130;
1418  11/01/01  * COS AS TO AMCHM PROD RESP TO P 1ST REQ FOR ADM & INTER
1419  11/01/01  (98-C113G)
1420  11/01/01  * COS AS TO UNION CARBIDE PROD RESP TO P 1ST REQ FOR POD (98-C-113G)
1421  11/01/01  (98-C-113G/PETROSKI)
1422  11/01/01  * COS AS TO UNION CARBIDE CORP RESP TO P REQ FOR POD (98-C-113G)
1423  11/01/01  * COS AS TO CERTAINTEED RESP TO P 1ST REQ FOR ADM & INTER
1424  11/01/01  * COS AS TO CERTAINTEED RESP TO P 1ST REQ FOR ADM & INTER
1425  11/01/01  (98-C113G)
1426  11/01/01  * COS AS TO P RESP TO ELOF HANSSON REQ FOR ADM & CONTINGENT
1427  11/01/01  INTERR (VARIOUS CASES FR VARIOUS COUNTIES)
1428  11/01/01  * COS AS TO P RESP TO P'S RSP FR WRIGHT (VARIOUS COUNTIES)
1429  11/01/01  & CONTINGENT INTERR (VARIOUS CASES FR VARIOUS COUNTIES)
1430  11/01/01  * COS AS TO P RESP TO OCEANVIEW CAPITAL REQ FOR ADM & INTER
1431  11/01/01  (VARIOUS CASES FR VARIOUS COUNTIES)
1432  11/01/01  * COS AS TO ANS' OF VIRGIL SCOTT TO VARIOUS D'S REQ FOR ADM'S
1433  11/01/01  * COS AS TO EILEEN BURCH'S 1ST REQ FOR ADM, INTERROG'S &
1434  11/01/01  @ REQ TO PROD
1435  11/01/01  * COS AS TO EILEEN BURCH'S 1ST REQ FOR ADM, INTERROG'S &
1436  11/01/01  @ REQ TO PROD
1437  11/02/01  * COS AS TO ANGELINE GAGICH'S REQ FOR ADM, INTERROG'S &
1438  11/02/01  @ REQ TO PROD
1439  11/02/01  @ COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ FOR PROD
1440  11/02/01  @ COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ TO PROD
1441  11/02/01  @ COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ TO PROD
1442  11/02/01  @ COS AS TO P'S 1ST REQ FOR ADM, INTERROG'S & REQ FOR PROD
1443  11/02/01  # COMPL; NOT W/COS
1444  11/01/01  # COS AS TO COMBUSTION ENGINEERING'S RESP CO P'S REQ FOR ADM
1445  11/01/01  # COS AS TO COMBUSTION ENGINEERING'S RESP TO P'S REQ FOR ADM
        *COS AS TO P RESP TO COMBUSTION ENGINEERING'S RESP TO CONSOLID REQ FOR ADM (01-C-219)

| No. | Date | | Description |
|---|---|---|---|
| 1446 | 11/01/01 | # | *COS ASTO NOT OF DEPOS (99-C-67R1) |
| 1447 | 11/02/01 | # | COS AS TO P'S 1ST REQ FOR ADM'S, INTERROG'S & REQ TO PROD |
| 1448 | 11/02/01 | # | COV LET; ERRATA SHEET FOR MRS. PACK'S DEPO |
| 1449 | 11/02/01 | # | COS AS TO DANA CORP'S ANS' & OBJ'S TO P'S DEPO |
| 1450 | 11/02/01 | # | COS AS TO DANA CORP'S ANS' & OBJ'S TO P'S REQ FOR PROD |
| 1451 | 11/02/01 | # | COS AS TO FOSECO INC'S RESP TO P'S INTERROG'S |
| 1452 | 11/02/01 | # | COS AS TO FOSECO INC'S RESP TO P'S REQ FOR PROD |
| 1453 | 11/02/01 | # | P'S INTERROG'S |
| 1454 | 11/02/01 | # | COS AS TO SHOOK & FLETCHER INSULATION CC'S ANS & OBJ'S TC |
| 1455 | 11/02/01 | # | COS AS TO SHOOK & FLETCHER INSULATION CC'S RESP TO P'S |
| 1456 | 11/02/01 | # | P'S INTERROG'S |
| 1457 | 11/01/01 | # | 1ST REQ FOR PROD |
| 1458 | 11/01/01 | # | *COS AS TO ACME RESP TO P REQ FOR POD (01-C-219/LAWSON) |
| 1459 | 11/05/01 | # | CASE INFO SHEET; AMD C W/EXH'S & COS; ISSUED SUM & 1C CPYS |
| 1460 | 11/05/01 | # | OR AMD C; NOT OF HRG W/COS |
| 1461 | 11/05/01 | # | P'S MOT TO INSUL CO'S INTERROG'S & REQ FOR PROD TO P |
| 1462 | 11/05/01 | # | COS AS TO P'S RESP TO MEDLIN SUPPLIER'S & COS |
| 1463 | 11/05/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM & COS |
| 1464 | 11/05/01 | # | COS AS TO P'S RESP TO UNION CARBIDE CORP'S REQ FOR ADM |
| 1465 | 11/05/01 | # | COS AS TO P'S RESP TO GAGE CO'S REQ FOR ADM |
| 1466 | 11/05/01 | # | COS AS TO P'S RESP TO FOSECO INC'S REQ FOR ADM |
| 1467 | 11/05/01 | # | COS AS TO P'S RESP TO DANA CORP'S REQ FOR ADM |
| 1468 | 11/05/01 | # | COS AS TO P'S RESP TO AMCHEM PRODUCTS REQ FOR ADM |
| 1469 | 11/05/01 | # | COS AS TO P'S RESP TO VARIOUS D'S REQ FOR ADM'S |
| 1470 | 11/05/01 | # | COS AS TO P'S RESP TO UNION CARBIDE CORP'S REQ FOR ADM |
| 1471 | 11/05/01 | # | COS AS TO P'S RESP TO RAGNE-COULMEC INC'S REQ FOR ADM |
| 1472 | 11/05/01 | # | COS AS TO P'S RESP TO RAGNE-COULMEC INC'S REQ FOR ADM |
| 1473 | 11/05/01 | # | COS AS TO P'S RESP TO GAKEG CO'S REQ FOR ADM |
| 1474 | 11/05/01 | # | COS AS TO P'S RESP TO FOSECO INC'S REQ FOR ADM |
| 1475 | 11/05/01 | # | COS AS TO P'S RESP TO DANA CORP'S REQ FOR ADM |
| 1476 | 11/05/01 | # | COS AS TO P'S RESP TO GASKET HOLDINGS REQ FOR ADM |
| 1477 | 11/05/01 | # | COS AS TO P'S RESP TO FEROOO AMERICA'S REQ FOR ADM |
| 1478 | 11/05/01 | # | COS AS TO FOSECO INC'S RESP'S TO P'S REQ FOR ADM |
| 1479 | 11/05/01 | # | MOT TO P FMD C; NOT OF HRG W/COS |
| 1480 | 11/05/01 | # | COS AS TO NOT OF DEPO'S |
| 1481 | 11/06/01 | # | NOT OF DEPO W/COS; |
| 1482 | 11/06/01 | # | COS AS TO P'S RESP TO INTERROG'S & REQ FOR PROD |
| 1483 | 11/05/01 | # | COS AS TO P'S RESP TO INTERROG'S & REQ FOR PROD |
| 1484 | 11/05/01 | # | COS AS TO P'S RESP TO M.S. JACOBS & ASSOCIATES REQ FOR ADM |
| 1485 | 11/05/01 | # | GORDON GASKET & PACKING'S JOINDER IN D'S MOT FOR PROT O W/COS |
| 1486 | 11/05/01 | # | *O: P GRT LEAVE TO F AMD C/MAC |
| 1487 | 11/06/01 | # | COV LET; RESP OF COMBUSTION ENGINEERING TO P'S MOT TO STRIKE |
| 1488 | 11/06/01 | # | OR MOT TO COMPEL W/EXH'S & COS |
| 1489 | 11/06/01 | # | MCJUNKIN CORP'S SUPP FINAL WIT DISCL W/COS; |
| 1490 | 11/06/01 | # | NOT OF DEPO W/COS; NOT OF DEPO W/COS; |
| 1491 | 11/06/01 | # | SCHED CONFLICT W/COS |
| 1492 | 11/06/01 | # | ANS OF METROPOLITAN LIFE INS. CO. TO P'S AMD C & TO CR CL'S |
| 1493 | 11/06/01 | # | W/COS |
| 1494 | 11/06/01 | # | DOC/EXH LIST OF P'S REPRESENTED BY JAMES HUMPHREYS & ASSOC. |
| 1495 | 11/06/01 | # | NOT OF DEPO W/COS; |
| 1496 | 11/06/01 | # | NOT OF DEPO W/COS |
| 1497 | 11/07/01 | # | W/COS |
| 1498 | 11/07/01 | # | SUPPLEMENT TO P'S SUPPLEMENTAL EXH LIST W/ATTACH & COS |
| 1499 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S ANS TO P'S INTERROG'S |
| 1500 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR PROD |
| 1501 | 11/07/01 | # | COS AS TO LOCKHEED MARTIN CORP'S RESP TO P'S REQ FOR PROD |
| 1502 | 11/07/01 | # | ADERENCE/BMI INC'S TRIAL EXH W/COS |
| 1503 | 11/07/01 | # | COS AS TO JOHN CRANE INC'S TRIAL EXH W/COS |
| 1504 | 11/08/01 | # | STIP OF DIS AS TO NORTH AMERICAN REFRACTORIES CO. |
| 1505 | 11/08/01 | # | B.I. DU PONT DE NEMOURS & CO'S AMD DESIGN OF EXPERT WIT'S |
| 1506 | 11/08/01 | # | W/COS |
| 1507 | 11/06/01 | # | E.I. DU PONT DE NEMOURS & CO'S DISCL OF EXPERT WIT'S |
| 1508 | 11/08/01 | # | LET FR SS DTD 11/6/01; SUM W/RET (11/6/01 SS) AS TO |
| 1509 | 11/08/01 | # | E.I. DU PONT DE NEMOURS & CO'S DISCL OF LAY WIT'S W/COS |
| 1510 | 11/08/01 | # | PENNZOIL-QUAKER STATE CO. |
| 1511 | 11/08/01 | # | AMERICAN STANDARD & WESTINGHOUSE AIRBRAKE'S EXPERT WIT |

| No. | Date | Description |
| --- | --- | --- |
| 1512 | 11/08/01 | # DISCL W/COS; |
| 1513 | 11/08/01 | # AMERICAN STANDARD & WESTINGHOUSE AIRBRAKE'S LAY WIT DISCL |
| 1514 | 11/08/01 | # VIMASCO CORP'S DISCL OF EXPERT WIT'S W/COS |
| 1515 | 11/08/01 | # VIMASCO CORP'S LAY WIT DISCL |
| 1516 | 11/08/01 | # INDUSTRIAL HOLDINGS CORP'S DESIGN OF EXPERT WIT'S W/COS |
| 1517 | 11/08/01 | # DESIGN OF FACT WIT'S BY INDUSTRIAL HOLDINGS CORP. |
| 1518 | 11/08/01 | # COS AS TO AWI CO'S RESP TO P'S 2ND REQ FOR ADM & INTERROG'S |
| 1519 | 11/08/01 | # COS AS TO BU'S CO-WORKER DISCL/DENIAL |
| 1520 | 11/08/01 | # COS AS TO P'S CO-WORKER DISC/DENIAL CO-WORKER DESIGN'S |
| 1521 | 11/08/01 | # COS AS TO P'S RESP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 1522 | 11/08/01 | # COS AS TO P'S RESP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 1523 | 11/08/01 | # COS AS TO P'S RESP TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 1524 | 11/08/01 | # COS AS TO P'S RESP TO PFIZER INC'S SPECIFIC REQ FOR ADM |
| 1525 | 11/08/01 | # COS AS TO P'S RESP TO QUIGLEY CO'S SPECIFIC REQ FOR ADM |
| 1526 | 11/08/01 | # P'S SUPP DESIGN OF EXPERT WIT'S W/COS |
| 1527 | 11/08/01 | *O: CRT LEAVE TO F AMD C (VARIOUS P REPR BY LESLIE CROSCO/MAC (S/11/7) |
| 1528 | 11/09/01 | *DO AS TO ALVIE JACOBS (98-C-2507) & MOBIL OIL/MAC (S/11/7) |
| 1529 | 11/09/01 | *DO AS TO PHILLIS PACK (98-C-231) & MOBIL OIL/MAC (S/11/7) |
| 1530 | 11/09/01 | *DO AS TO RAYBRIGHT (01-C-21-RE) & MOBIL OIL/MAC (S/11/7) |
| 1531 | 11/09/01 | *DO AS TO E. MAXKINS (01-C-?23) & MOBIL OIL/MAC (S/11/7) |
| 1532 | 11/09/01 | *DO AS TO B. MAXKINS (?-C-226RM) & NO. AMERICAN REFR/MAC |
| 1533 | 11/09/01 | *DO AS TO J. BRANHAM (99-C-2?6RM) & NO. AMERICAN REFR/MAC |
| 1534 | 11/09/01 | # LET FR JOHN AMETAKIS TO CLK DTD 11/7/01 |
| 1535 | 11/09/01 | # P'S FINAL WIT LIST W/COS |
| 1536 | 11/09/01 | # NOT OF SERVICE OF OHIO VALLEY INSURING CO'S ANS' & OBJ'S TO |
| 1537 | 11/09/01 | P'S 2ND REQ FOR ADM & INTERROG'S & RESP'S TO P'S |
| 1538 | 11/09/01 | 2ND REQ FOR PROD |
| 1539 | 11/09/01 | *O: MOBIL OIL CORP'S AMD PROPOSED EXH LIST W/COS |
| 1540 | 11/09/01 | *O: GRT (REFR BY HUMPHREY'S NOT TO AMD C/MAC (S/11/6); AMD C |
| 1541 | 11/09/01 | NOT OF W/CO OF BONY REDDEN W/COS |
| 1542 | 11/09/01 | # COS AS TO ADOLPH PETROSKI'S ANS' TO CONSOLID REQ FOR ADM'S |
| 1543 | 11/09/01 | INTERROG'S & REQ FOR PROD |
| 1544 | 11/09/01 | # COS AS TO NORTH AMERICAN REFRACTORIES CO'S RESP TO P'S 2ND |
| 1545 | 11/09/01 | INTERROG'S & REQ FOR PROD |
| 1546 | 11/09/01 | # COS AS TO PHILLIS PACK'S ANS' TO CONSOLID REQ FOR ADM'S, |
| 1547 | 11/09/01 | INTERROG'S & REQ FOR PROD |
| 1548 | 11/09/01 | *O: DO AS TO P (99-C-1439RI/LEMLEY) & FREEPORT BRICK CO/MAC |
| 1549 | 11/09/01 | (S/11/7) |
| 1550 | 11/09/01 | 2 ND; CCM; 11/7/01; S. PARKER; B. MATTOCK; BY BD |
| 1551 | 11/09/01 | 2 ND; CCM; 11/7/01; G. ROBERTSON; C. KIBILINGER; BY BD |
| 1552 | 11/13/01 | CRT LEDGE/NTI/GADE INTOXIDENCE INC'S INTERROG'S TO P |
| 1553 | 11/13/01 | # COS AS TO NORTH AMERICAN REFRACTORIES CO'S RESP TO P'S 2ND |
| 1554 | 11/13/01 | # COS AS TO ADM & INTERROG'S & RESP'S TO 2ND REQ FOR PROD |
| 1555 | 11/13/01 | AMD COS AS TO ADM AND NOT OF DEPO'S |
| 1556 | 11/13/01 | # COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S 2ND |
| 1557 | 11/13/01 | # COS AS TO NOT OF DEPO |
| 1558 | 11/13/01 | REQ FOR PROD |
| 1559 | 11/13/01 | # COS AS TO NITRO INDUSTRIAL COVERINGS RESP TO P'S 2ND |
| 1560 | 11/13/01 | REQ FOR ADM'S & INTERROG'S |
| 1561 | 11/13/01 | **INCORRECTLY POSTED*** |
| 1562 | 11/13/01 | W/C RESP TO VARIOUS D'S SUPP MEMO TO D'S REPLY OR MOT FOR SJ |
| 1563 | 11/13/01 | # COS AS TO RESP OF AG'S INC. TO P'S 2ND REQ FOR ADM, INTERROG'S |
| 1564 | 11/13/01 | REQ FOR PROD |
| 1565 | 11/13/01 | # COS AS TO METROPOLITAN LIFE INS. CO'S RESP TO P'S 2ND |
| 1566 | 11/13/01 | # REQ FOR ADM & INTERROG'S |
| 1567 | 11/13/01 | # COS AS TO CERTAINTEED CORP'S RESP TO P'S REQ FOR PROD |
| 1568 | 11/13/01 | # COS AS TO DANA CORP'S RESP' & OBJ'S TO P'S REQ FOR PROD |
| 1569 | 11/13/01 | # COS AS TO FOSECO CORP'S RESP TO P'S REQ FOR PROD |
| 1570 | 11/13/01 | # COS AS TO FOSCO INC'S RESP TO P'S REQ FOR PROD |
| 1571 | 11/13/01 | # COS TO NOSRCO CORP'S RESP TO P'S REQ FOR PROD |
| 1572 | 11/30/01 | # COS AS TO NATL. SERVICE INDUSTRIES RESP'S TO P'S 2ND |
| 1573 | 11/13/01 | # COS AS TO NATL. SERVICE INDUSTRIES TO D'S |
| 1574 | 11/13/01 | # COS AS TO P'S 2ND REQ |
| 1575 | 11/13/01 | # COS AS TO NATL. SERVICE INDUSTRIES RESP TO P'S 2ND REQ |
| 1576 | 11/13/01 | # FOR PROD |
| 1577 | 11/14/01 | # ALLIED GLOVE CORP'S LIST OF FACT WIT'S, EXPERT WIT'S & EXH'S |

```
1578  11/14/01  # W/ATTACH'S & COS
1579  11/14/01  # HINCLIFFE & KEMBER'S LIST OF FACT WIT'S, EXPERT WIT'S &
1580            #  EXH'S W/COS
1581  11/14/01  # NOT OF INDEMNIFICATION CLAIM
1582  11/14/01  LET PR'S DTD 11/9/01; SUM W/RET (10/24/01 SS) AS TO AMCHEM
1583            PRODUCTS/PRR
1584  11/14/01  # NOT OF DEPO W/CTSF
1585  11/13/01  *O: DO AS TO P (99-C-101/CARR) & GREENE TWEED & CO & G.H.
1586  ROBERTSON CO/MAC (S/11/7)
1587  11/13/01  *O: DO AS TO (LEMLEY) & ARGO PACKING/MAC (S/11/7)
1588  11/13/01  *O: DO AS TO (01-C-339/SMITH) & ARISTECH CHEMICAL/MAC (S/11/7)
1589  11/13/01  *O: DO AS TO (98-C-659/WILLIAMS) & ARISTECH CHEM/MAC (S/11/7)
1590  11/13/01  *O: DO AS TO (00-C-2280/WIBLIN) & MONONGAHELA POWER/MAC (S/11/8)
1591  11/14/01  *O: DO AS TO (00-C-2277/MCGRANER) & MONONG POWER/MAC (S/11/8)
1592  11/14/01  *O: DO AS TO (97-C-659/WILLIANS) & MONONG POWER/MAC (S/11/8)
1593  11/14/01  *O: DO AS TO (00-C-2280/WIBLIN) & GOODYEAR/MAC (S/11/8)
1594  11/14/01  *O: DO AS TO (00-C-2277/MCGRANER) & GOODYEAR/MAC (S/11/8)
1595  11/14/01  *O: DO AS TO (98-C-247/HOFFSINGER) & GOODYEAR TIRE/MAC (S/11/8)
1596  11/14/01  *O: DO AS TO (97-C-659/WILLIAMS) & GOODYEAR/MAC (S/11/8)
1597  11/14/01  *O: DO AS TO (95-C-484/PANELLA) & FAIRMONT SUPPLY/MAC (S/11/8)
1598  11/14/01  # AMD C W/EXH'S
1599  11/14/01  # AMD C W/EXH'S; ISSUED SUM & 4 CPYS ON AMD C
1600  11/15/01  # COV LET; COS AS TO A.M. CHESTERTON CO'S ANS' TO P'S 2ND
1601            REQ FOR ADM & INTERROG'S
1602  11/15/01  # COS AS TO DOCS IN RE: DISCOV
1603  11/15/01  # COS AS TO FOSECO INC'S RESP TO P'S REQ FOR PROD
1604  11/15/01  # COS AS TO FOSECO INC'S ANS' TO P'S INTERROG'S
1605  11/15/01  # COS AS TO FOSECO CORP'S RESP TO P'S REQ FOR PROD
1606  11/15/01  # COS AS TO CERTAINTEED CORP'S ANS' TO INTERROG'S
1607            ND: CCM: 11/14/01; J.SUTTER; R.SWEENEY; S.SCHWARTZ; E.SMALLWOOD
1608  @          BY TSC:
1609  11/16/01  # CHICAGO FIRE BRICK CO'S NOT OF BANKRUPTCY W/COS (01-C-17361
1610  11/16/01  # COS AS TO P'S RESP TO COMBUSTION ENGINEERING'S MOT TO COMPEL
1611  11/16/01  # COS AS TO NOT OF DEPO
```

CASE 01-C-9003   KANAWHA

IN RE: ASBESTOS LITIGATION   vs.   OWENS CORNING FIBERGLAS CORPOR

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (DURIG) |
| 2 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (PROVENZANO) |
| 3 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (PROVENZANO) |
| 4 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (DURIG) |
| 5 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (DURIG) |
| 6 | 07/27/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (PROVENZANO) |
| 7 | 07/30/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SANDY) |
| 8 | 07/30/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SANDY) |
| 9 | 07/30/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SANDY) |
| 10 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (MARKER) |
| 11 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (MARKER) |
| 12 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (MARKER) |
| 13 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (ORLICH) |
| 14 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (ORLICH) |
| 15 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (ORLICH) |
| 16 | 08/03/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SOSTRICH) |
| 17 | 08/02/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SOSTRICH) |
| 18 | 08/01/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SOSTRICH) |
| 19 | 08/02/01 | *COS AS TO WV ASBESTOS D STANDARD SET INTER (SOSTRICH) |
| 20 | 08/02/01 | *EXH LIST OF UNIVERSAL REFRACT CORP (97-C-188/SCHMIDT) W/COS |
| 21 | 08/02/01 | *EXH LIST OF BEAZER EAST (97-C-188/SCHMIDT) W/COS |
| 22 | 06/25/01 | *COS AS TO P THEM CORP (97-C-184/SCHMIDT) W/COS |
| 23 | 06/25/01 | *COS AS TO P THEM CORP (97-C-184/PICCIRILLO) W/COS |
| 24 | 08/02/01 | *EXH WITN LIST GEO THIEM CORP (97-C-188/BLANKENSHIP) W/COS |
| 25 | 08/02/01 | *EXP WITN LIST GEO BEAZER EAST (97-C-184/SCHMIDT) W/COS & |
| 26 | 08/13/01 | *COS AS TO 195-C-484/PICCIRILLO/MON CO) P RSG FOR ADM, INTER |
|  |  | & REQ FOR PROD |
| 27 | 06/18/01 | *COS AS TO P (95-C-484/PICCIRILLO/MON CO) ? 1ST SUPP ANS TO |
|  |  | D MASTER INTERR & REQ FOR POD |
| 28 |  | *GOLDBERG/SEGAL CASES FOR JAN/02 TRIAL GROUP |
| 29 | 06/25/01 | *COS AS TO P JAN/02 TR GROUP DESIG |
| 30 | 06/25/01 | *COS AS TO P JAN/02 TR GROUP DESIG |
| 31 | 06/25/01 | *COS AS TO P JAN/02 TR GROUP DESIG |
| 32 | 08/01/01 | *SURGG OR SUBST OF PARTIES (95-C-184/PICCIRILLO) W/COS |
| 33 | 08/01/01 | *SURGG OR DEATH OF JAMES G. GUIDDY W/ATT DEATH CERTIF & UNSIGNED |
|  |  | ORDER? |
| 34 |  | *INDUCTOTHERM EXP WITN LIST (MON CO CASES) W/COS |
| 35 | 08/06/01 | *O; SUBST OF PARTIES; (95-C-484/MON CO)/MAC (S/8/3) |
| 36 | 08/09/01 | *PPG INDUSTRIES NOT OF BANKRUPTCY CT O EXT SHAREHOLDER INJ;COS |
| 37 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (ANGUS) |
| 38 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (TORBOLII |
| 39 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (CLARK) |
| 40 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (THOMPSON) |
| 41 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (SCOTT) |
| 42 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (GOOTE) |
| 43 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (WHITE) |
| 44 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (KIHNS) |
| 45 | 08/13/01 | *MV ASBESTOS STANDARD SET INTER W/COS (KIHNS) |
| 46 |  | *ND; CCM; 8/14/01; H. O'BRIEN/TSC |
| 47 |  | *(3) CCM; 8/14/01; H. O'BRIEN/TSC |
| 48 |  | *(3) COS AS TO WV ASBESTOS STANDARD SET INTER TO GALLIAS |
| 49 |  | *(3) COS AS TO WV ASBESTOS STANDARD SET INTER TO SILVER |
| 50 | 08/24/01 | *(3) COS AS TO WV ASBESTOS STANDARD SET INTER TO WRIGHT |
| 51 | 08/24/01 | *COS AS TO WV ASBESTOS D-S STANDARD SET OF INTERROG'S |
| 52 | 08/24/01 | *COS AS TO WV ASBESTOS D-S STANDARD SET OF INTERROG'S |
| 53 | 08/24/01 | *(13) COS AS TO WV ASBESTOS D-S STANDARD SET OF INTERROG'S |
| 54 | 08/24/01 | *(13) COS AS TO P (95-C-232?) & C.UFRONT/MAC (8/23) |
| 55 | 08/27/01 | *O; 95-C-232 P RESP TO JOSEPH PAMELLA & ROSALYN |
| 56 | 08/27/01 | *COS AS TO D' S REP TO PROD; PAMELLA & ROSALYN |
| 57 |  | *COS AS TO D'S; RESP'S TO ROSALYN RHODES' REQ FOR ADM'S, |
| 58 | 08/30/01 | *INTERROG'S & REQ FOR PROD |
| 59 | 09/05/01 | # ND; CCM; 8/29/01; P. DURST, B. MATTOCK, BY EE |
|  |  | # AJAX MAGNETHERMIC CORP'S EXPERT WIT LIST W/COS |
|  |  | # INTERROG'S & REQ FOR PROD |

```
60  09/07/01  #  GEO P. REINTJES CO'S DESIGN OF EXPERT WIT'S W/COS
61  09/07/01  #  STEEL GRIP INC'S DESIGN OF EXPERT WIT'S & EXH'S W/COS
62  09/07/01  #  CERTAIN PREMISES D'S DISCL OF EXPERT WIT'S W/COS
63  09/07/01  #  EXPERT WIT LIST OF MAGNETEK INC., W/COS
64  09/07/01  #  EXPERT WIT LIST OF BEAZER EAST INC., W/COS
65  09/07/01  #  EXPERT WIT 1ST W/COS
66  09/07/01  #  METROPOLITAN LIFE INS. CO'S EXPERT WIT LIST W/COS
67  09/07/01  #  QUIGLEY CO'S DESIGN OF EXPERT WIT'S W/COS
68  09/07/01  #  PFIZER INC'S DESIGN OF EXPERT WIT'S W/COS
69  09/10/01  #  CERTAIN D'S DESIGN OF EXPERT WIT'S W/COS
70  10/01/01  #  COS AS TO P'S JOINDER IN NOT OF DEPO
71  10/01/01  #  COS AS TO P'S JOINDER IN NOT OF DEPO
72  10/12/01  <  COS AS TO NOTH AMERICAN REFRACTORIES CO RESP TO P'S 1 ST SET OF
73             REQ FOR ADMISSIONS & INTEROGGS
74  10/12/01  <  COS AS TO NORTH AMERICAN RESP TO P'S 1ST REQ FOR FOD RQ DEF'S
75  11/07/01  <  P'S MOT FOR LEAVE TO F AMD C'S; AMD C W/COS
76  11/08/01  $$O; CT DENY PLT MOT TO VACATE TRIAL MANG ORDER/GAU (S 11/7)
77  11/13/01  @  ND; CCM; 11/7/01; J. SKAGGS; BY EB
```

ADMINISTRATIVE ORDER

SUPREME COURT OF APPEALS OF WEST VIRGINIA

RE:   ASSIGNMENT OF A SUPERVISING JUDGE TO PRESIDE IN ASBESTOS
      LITIGATION REFERRED TO THE MASS LITIGATION PANEL

WHEREAS, By Administrative Order entered November 17, 2000, the Chief Justice ordered all asbestos personal injury litigation pending in the Circuit Courts of this State to be referred to the Mass Litigation Panel; and

WHEREAS, On July 6, 2001, the Court issued an opinion granting a moulded Writ of Mandamus in three original jurisdiction actions related to management of the asbestos personal injury litigation: State ex rel. Ronald Allman, et al. v. Honorable A. Andrew MacQueen, III, Senior Status Judge, Mass Litigation Panel, et al., No. 29767; State ex rel. Mobil Oil Corporation v. Honorable A. Andrew MacQueen, III, Senior Status Judge, Mass Litigation Panel, et al., No. 29768; and State ex rel. Romie Kermit Jones, et al. v. Honorable A. Andrew MacQueen, III, Senior Status Judge, Mass Litigation Panel, et al., No. 29769; and

WHEREAS, The aforesaid opinion directed the Chief Justice to enter an order clarifying the procedure for referrals to the Panel, and designating an additional judge to work with, and to have the assistance of, the Honorable A. Andrew MacQueen, III, Senior Status Judge, and such additional circuit judges as may be assigned, in the administration of the asbestos personal injury litigation;

IT IS THEREFORE ORDERED, That the Honorable Martin J. Gaughan be, and he hereby is, assigned to the Circuit Court of Kanawha County, in the Thirteenth Judicial Circuit, under the provisions of Article VIII, Section 3, of the Constitution of West Virginia, for the purpose of presiding in the asbestos personal injury litigation filed in or transferred to and pending in the Circuit Court of Kanawha County, and such additional asbestos personal injury litigation as is hereafter filed in or transferred to the Circuit Court of Kanawha County, all known as Kanawha County Civil Action No. 01-C-9000; and

IT IS FURTHER ORDERED, That all asbestos personal injury cases filed subsequent to the Motion to Refer on June 27, 2000, are hereby transferred to the Mass Litigation Panel for inclusion in the appropriate trial group; and

IT IS FURTHER ORDERED, That any asbestos personal injury litigation filed subsequent to the entry of this order, may, upon appropriate order, be transferred to the Mass Litigation Panel for consideration of assignment to the appropriate trial group upon a motion of a party, or upon a motion of a member of the Mass Litigation Panel, or upon a motion of the

Honorable Martin J. Gaughan, or the judge subsequently assigned by the Chief Justice of the Supreme Court of Appeals of West Virginia to hear any case or trial group; and

IT IS FINALLY ORDERED, That a copy of this order be provided to lead counsel for the parties from whom the Court received pleadings in the original jurisdiction proceedings, to the Mass Litigation Panel, to all circuit court judges, and to the Clerk of the Circuit Court of Kanawha County, who is directed to provide a copy of same to all counsel of record in Civil Action No. 01-C-9000.

ENTER: JULY 9, 2001

WARREN R. MCGRAW
Chief Justice

2

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

IN RE:  ASBESTOS PERSONAL INJURY LITIGATION

CIVIL ACTION NO.  01-C-9000

MASTER FILE

## FIRST MASTER CASE MANAGEMENT ORDER

Pursuant to Rule 26.01 of the West Virginia Trial Court Rules relating to mass litigation and the West Virginia Rules of Civil Procedure, **THE COURT HEREBY ORDERS** that, subject to any order severing any action or type of action from these proceedings,  all asbestos personal injury litigation presently pending and to be filed in the future in the State of West Virginia, and as may be further defined herein, shall be governed by the terms of this Order.

1.      **SCOPE OF ORDER.**  The term "asbestos personal injury litigation," as used in this Order, shall include all personal injury or wrongful death actions filed in any Circuit Court in the State of West Virginia and alleging injury or death as a result of exposure to asbestos or asbestos-containing products.  This Order consolidates discovery and other matters as stated herein which are common to all asbestos personal injury litigation and seeks to facilitate and expedite trials in these cases.  Although this Order is entered by and filed with the Clerk of the Circuit Court of Kanawha County, West Virginia, it shall also be deemed to be entered in each asbestos personal injury lawsuit previously filed or to be filed in the future in any Circuit Court in the State of West Virginia.

2.      **ADMINISTRATION.**   The undersigned shall have the primary responsibility for the administration of the cases within the scope of the asbestos personal injury litigation.  Administration includes general oversight of the litigation, case scheduling, pretrial management, ruling on routine motions as well as motions which relate to case

management, ruling on the admissibility of documents and the establishment of a document index, settlement activities and all related activity. The undersigned will seek the appointment, by the Chief Justice of the Supreme Court of Appeals, of additional judges to assist in the trial of cases as well as the performance of any necessary administrative activity.

3.   **FILING OF CASES.** Asbestos personal injury litigation may continue to be filed in any appropriate Circuit Court in the State of West Virginia, and the file for any such litigation shall be maintained in the office of the Clerk of the Circuit Court where the case is filed. Notwithstanding this, each new case filed shall be governed by this Order. Upon the Order of any Judge designated by the Mass Litigation Panel to try a case or cases under this Order, the Clerk of the Circuit Court where the case was originally filed shall transfer the file to the Clerk of such other Circuit Court as the trial judge may direct.

4.   **COORDINATING COUNSEL.** Within ten (10) days  of the establishment of a trial group, counsel for the plaintiffs and counsel for the defendants shall caucus and each shall designate a Coordinating Counsel for that trial group, advise opposing counsel of the designation and file a notice of such designation in the Master file. Defendants may designate separate Coordinating Counsel for sub-groups of plaintiffs within a trial group. The responsibilities of Coordinating Counsel will be limited to the scheduling of depositions, scheduling and coordination of medical examinations, and the dissemination of information about the trial group. This Order does not authorize or enable Coordinating Counsel to appear for parties other than the specific client(s) of the Coordinating Counsel with regard to any matter. The appointments are for administrative purposes only and will not result in the relinquishment of any rights by any party. Coordinating counsel are authorized to assess the costs of their activity reasonably among the parties.

5.   **MASTER FILE.** The Clerk of the Circuit Court of Kanawha County, West Virginia, shall maintain a Master file captioned IN RE: ASBESTOS PERSONAL INJURY LITIGATION, MASS LITIGATION PANEL, CIVIL ACTION NO. 01-C-9000, which shall contain this Order, any master pleadings, any master discovery requests

and responses authorized by this Order, and any other pleadings of general relevance. Upon request, the Clerk shall forward copies of any documents in the Master File to the Clerk of any other Circuit Court for inclusion with the case file applicable to any trial group.

**5.1    Master Complaint.** For all cases filed after the effective date of this Order, the following provisions shall apply:

**5.1.1**    Each plaintiffs' counsel may file a Master Complaint in the Master File asserting all allegations and theories of recovery against the defendants.

**5.1.2**    Thereafter, plaintiffs may incorporate this Master Complaint in a short form Complaint which shall, at a minimum, contain the name(s) and addresses of the plaintiff(s); date of diagnosis of any asbestos-related disease; the defendants sued by each particular plaintiff; the relief demanded; and statement that the Complaint is filed pursuant to this Order and incorporates by reference the allegations and theories of the Master Complaint. This Complaint shall be served in accordance with the West Virginia Rules of Civil Procedure. No plaintiff filing such short form Complaint shall be deemed to have waived any right to amend his/her Complaint or to assert any allegation, fact, or theory of recovery peculiar to his/her case.

**5.1.3**    Within 120 days of the filing of a short form Complaint, each plaintiff will provide to each defendant the completed "Trial Plaintiff Initial Information Sheet" attached hereto as Exhibit A.

**5.2    Master Answer** Any defendant may file a Master Answer to any plaintiff's Master Complaint in the Master File. Thereafter, as each Complaint is filed it should be sufficient for that defendant to incorporate by reference the responses and defenses set forth in its Master Answer. No defendant shall be deemed by the filing of the Master Answer to have waived the right to object to service of process, jurisdiction, venue or to assert any defense including those permitted under the West Virginia Rules of Civil Procedure. All defendants shall be deemed to have filed cross-claims for

contribution and implied indemnity against all other defendants, and all defendants shall be deemed to have filed answers to such cross-claims raising all appropriate defenses, except that this provision shall not effect jury selection or the order of presentation of evidence unless a cross-claim or cross-claims are noticed for and actually presented in the course of a trial.

**5.3  Defendants' Joint Master Interrogatories**.  The defendants may file a set of joint Master Interrogatories to the plaintiff in the Master File.  These Interrogatories shall be deemed filed and served in any individual asbestos personal injury lawsuit at the time of the filing of the Complaint.  Nothing in this provision shall be deemed to waive the right of any defendant to file non-duplicative Interrogatories or the right of the plaintiff to whom such Interrogatories are directed to object thereto.  Such Interrogatories shall be subject to all limitations in the West Virginia Rules of Civil Procedure.  Any discovery request filed by one defendant shall be considered to have been filed by all defendants.  Plaintiffs shall not be required to answer duplicative discovery requests.

**5.4   Plaintiffs' Joint Master Interrogatories.**  Counsel for the plaintiffs shall be permitted to file one Master Set of General Interrogatories for each defendant in the Master file.  The answers of each defendant to the plaintiffs' Master Interrogatories shall not be deemed to waive the right of any plaintiff to file non-duplicative case-specific Interrogatories or the right of the defendant to whom such Interrogatories are directed to object thereto.  Such Interrogatories shall be subject to all limitations in the West Virginia Rules of Civil Procedure. Defendants shall not be required to answer duplicative discovery requests.

**5.5    Defendants' Master Requests for Production of Documents.**  Defendants shall be permitted to file one Master Set of Requests for Production of Documents to each plaintiff in the Master File.  Nothing in this section shall be deemed to waive the right of any party to file non-duplicative, case-specific Requests for Production consistent with the West Virginia Rules of Civil Procedure or the right of the party to whom such Requests for Production are directed to object thereto.  Such Requests for Production shall be subject to all limitations in the West Virginia Rules of Civil Procedure. Plaintiffs shall not be required to answer duplicative discovery requests.

**5.6    Plaintiffs' Master Requests for Production of Documents.** Plaintiffs shall be permitted to file one Master Set of Requests for Production of Documents to each defendant in the Master File. Nothing in this section shall be deemed to waive the right of any party to file non-duplicative, case-specific Requests for Production consistent with the West Virginia Rules of Civil Procedure or the right of the party to whom such Requests for Production are directed to object thereto. Such Requests for Production shall be subject to all limitations in the West Virginia Rules of Civil Procedure. Defendants shall not be required to answer duplicative discovery requests.

**5.7    Master Exhibit List.** Each party may file a Master Exhibit List in the Master File. This Exhibit List may be adopted in any individual case without the necessity of filing the actual Exhibit List in that case. Exhibits shall be designated as to specific defendants, unless applicable to all defendants and, in that event, such exhibits shall be so designated. This subsection does not relieve any party from compliance with this Order. It shall not be necessary for any party to file exhibits in court until trial begins, provided that the list of exhibits and exhibits themselves are made available to opposing counsel upon request for inspection and copying in accordance with this Order. A copy of all exhibit lists and the exhibits themselves shall be submitted to the Document Repository referenced agreed to by the parties. All exhibits shall be "Bates stamped" or otherwise sequentially numbered.

**5.8    Depositions.**

> **5.8.1**  All depositions shall be taken on not less than seven (7) days notice unless otherwise agreed.

> **5.8.2**  Plaintiffs' disclosure of product or premises identification witnesses shall state the name, address and, if known, the phone number of each witness; the name of each manufacturer, distributor, installer, remover or brand of asbestos-containing product or respiratory protection equipment that the witness is expected to identify and the work site at which the product was witnessed.

> **5.8.3**  Any defendant who is not identified in the disclosure required by Paragraph 2 above need not attend the deposition of the witness to whom the disclosure relates. Nothing in the transcript of the deposition may be used

against the defendant at trial and, absent an Order of Court permitting a re-deposition in advance of trial, the witness' testimony may not be used against the defendant for any purpose.

5.9 **Motions.**

5.9.1 Motions and responses on issues common to more than one case may be filed in the Master File. A party seeking to file a particular motion/response in a particular case, need not duplicate the entire motion/response and its attachments, but may simply file a motion/response adopting the motion/response filed in the Master File. The adoption must specify the date on which the motion/response was filed in the Master File.

5.9.2 The Administrative Judge shall rule on all motions filed in cases which have not yet been assigned to another judge for trial. In cases which have been set for trial, the following shall still be filed with the Administrative Judge: (a) general motions such as motions pro hac vice; (b) motions relating to discovery issues; (c) agreed orders; (d) motions regarding scheduling (including motions for joinder or severance); and (e) motions to file third party complaints.

5.9.3 Once a case is set for trial, all dispositive motions, motions in limine and motions with respect to the actual trial of the case including motions requesting rulings on the admissibility of evidence, relating to voir dire or similar issues, shall be filed with the judge assigned to preside over the trial of the case. All post trial motions shall be filed with the judge who presided over the trial of the case.

5.9.4 No Evidence Letters. No later than the date provided in this Order, the defendants may submit "no evidence letters" to plaintiffs in cases wherein defendants believe there is insufficient evidence of product or premises exposure to withstand summary judgment. It is the parties' intent that the use of "no evidence" letters will resolve cases without the necessity of filing motions for summary judgment and sufficiently in advance of trial so as to reduce

6

costs and further the judicial and administrative efficiency sought to be
established by this Order.  Plaintiffs shall respond to defendants' "no evidence"
letters, either agreeing to dismissal or rejecting the letter, in accordance with the
deadline in this Order.  In instances where plaintiffs have rejected a "no
evidence" letter, the affected defendant may file a motion for summary judgment.
**5.9.5  Deadlines for Motions.**  Deadlines for the filing of motions are set out in
this Order.  The Court will attempt to rule on all pending motions by  no later
than fifteen (15) days prior to trial.

6.    **RECORDS.**

**6.1  Authorization for Release.**  Plaintiffs shall provide defendants with authorization
sufficient to allow counsel for defendants to obtain plaintiff's social security records,
employment records, worker's compensation records, tax records, medical records, x-
rays, CT scans and/or pathology in accordance with this Order and
an updated authorization within fifteen (15) days after a request for same.  This
provision shall apply only once a case is designated for trial.

**6.2  Method for Obtaining Records.**  Medical records may be obtained by subpoena
duces tecum with notice to all parties in lieu of scheduling a deposition of the physician
or record custodian.  The Clerk shall be authorized to issue such a subpoena.
Additionally, any party may move the court for an order requiring a hospital or other
healthcare provider to provide original x-rays, CT scans and pathology material, if the
provider refuses to do so in response to a proper request by authorization or subpoena.
However in the event that such original materials are obtained by a party and/or
deposited with the medical records depository, it shall be the duty of the depository or
attorney to make arrangements with the providing facility to promptly return any original
materials that may be required by a hospital or doctor for use in any ongoing care or
treatment of a particular plaintiff.

**6.3    Medical Records Depository.**  A legible copy of all medical records (including
all pulmonary function test reports with flow loops) and the originals of all x-rays, CT
scans and pathology obtained by any party shall be placed with Defendant's

7

Coordinating Counsel or any Medical Counsel designated by defendants. It shall be the duty of the custodian of these records, x-rays, CT scans and pathology to keep a record of their whereabouts when they are being used by counsel and to preserve their integrity while they are in his/her custody and control. This provision shall apply only once a case is designated for trial. Plaintiffs have the right to obtain pathology and X-rays and to have them reviewed by an expert of their choice before sending such materials to Defense Coordinating Counsel or the Medical Records Repository.

**6.4    Responsibility for Depositing Records For Trial Listed Cases.**

**6.4.1  Plaintiffs' Responsibility.** Plaintiffs' counsel shall, in accordance with the Master Scheduling Order, provide to the medical records depository (1) a copy of all medical records, x-rays, CT scans, tests and pathology materials within the possession or control of plaintiffs or their counsel with regard to a specific plaintiff, not limited to records relating to any asbestos-related condition; and (2) the originals of any x-rays, CT scans and pathology materials obtained with regard to a specific plaintiff. Plaintiffs' counsel shall notify Defense Coordinating Counsel of the deposit identifying generally the records and materials being provided to the depository. Plaintiffs' counsel shall have a continuing duty to immediately deposit any additional records or materials obtained after the initial deposit and to notify Defense Coordinating Counsel of the deposit. Failure of plaintiff to deposit records or materials in accordance with this section shall preclude, except for good cause shown, any expert witness called by the plaintiff from using or referencing the particular records or materials at trial. Plaintiffs' counsel need not provide medical records or materials in response to any discovery request as long as the records or materials have been deposited with the medical depository and proper notice has been given.

**6.4.2  Defendants' Responsibility.** Any medical records, x-rays, CT scans, tests and/or pathology materials of a plaintiff generated as a result of an independent medical examination conducted at the request of defendant(s), shall be provided to the plaintiffs' counsel or medical records depository by

8

defense counsel in accordance with this Order. Failure of defendant(s) to deposit these records or materials by that time shall preclude, except for good cause shown, any expert witness called by the defendant(s) from using or referencing the records or materials generated by the independent medical examination at trial. Where, in the course of discovery, defense counsel obtains medical records or materials regarding a specific plaintiff which have not previously been deposited and which defense counsel intends to use at trial, counsel shall immediately deposit such records or materials and give the required notice.

**7.    PARTICIPATION BY ATTORNEYS ADMITTED PRO HAC VICE.**

All parties will be expected to adhere to Rule 8.0(c) of the West Virginia Rules for Admission to the Practice of Law regarding the appearance of local counsel at hearings and on pleadings.

**8.    SANCTIONS.** This order incorporates by reference the sanctions provided for in this Order. All such sanctions are in addition to sanctions otherwise provided by the Trial Court Rules and Rules of Civil Procedure.

**9.    NON-WAIVER.** Nothing in this Order shall be deemed to constitute a waiver by any party of that party's objection to consolidation of any asbestos cases for trial. The parties are deemed to have preserved that objection without the need to raise it in each case that proceeds under this Order.

**10.    JOINT DEFENSE PRIVILEGE.** The Joint Defense Privilege is preserved and by conferring or meeting or exchanging documents, defendants have not waived any attorney/client or work product privilege.

**11.    TRIALS.**

**11.1    Initial Stage.** It is anticipated that, initially, all trials shall be comprised of limited groups of individual plaintiffs in which all issues in dispute between the plaintiffs and the defendants, including punitive damages, shall be at issue and submitted to the court and the jury for resolution. Consistent with the court's previous rulings, the initial trial dates are as follows: First trial group, September 3, 2001; Second trial group,

9

November 12, 2001; Third trial group, January 14, 2002; Fourth trial group, March 11, 2002, and the Fifth trial group, May 13, 2002. In addition, the parties shall continue to identify like groups and pursue discovery and related trial preparation for trials to be held, beginning on the second Monday of each alternate month thereafter, subject to a review and evaluation of the trial procedures to be conducted by the court and counsel, immediately following the March, 2002, trial. The following rules shall govern the trials in the Initial Stage:

**11.1.1**    The First trial group shall consist of 20 plaintiffs, all of whom allege that the plaintiff or the plaintiff's decedent suffered an asbestos induced cancer (including mesothelioma).

**11.1.2** The Second trial group shall consist of two sub-groups of 25 plaintiffs each. Individual plaintiffs may be suffering from or may have suffered from any "disease process", or physical injury or disease which may be alleged to result from exposure to asbestos or asbestos containing products.

**11.1.3** The Third and subsequent trial groups may be comprised of not more than four sub-groups of 25 plaintiffs each. Individual plaintiffs may be suffering from or may have suffered from any "disease process", or physical injury or disease which may be alleged to result from exposure to asbestos or asbestos containing products.

**11.1.4** A spouse or other family member who asserts a claim for loss of consortium shall not be deemed to be a separate plaintiff for the purposes of determining the number of plaintiffs selected in a trial group or sub-group. However, a spouse or other family member of a plaintiff, who asserts an independent cause of action for alleged asbestos related disease shall be deemed to be a separate plaintiff.

**11.1.5** In selecting any trial group or sub-group, the plaintiffs shall consider factors such as common product exposure, common work sites and related factors in order to minimize the required number of witnesses, to accommodate

10

defense counsel who may represent more than one defendant and to generally facilitate the trial process.

**11.1.6**  All claims against premises defendants and all claims made pursuant to West Virginia Code Section 23-4-2 will be included in the trials, unless severed upon Motion of a party and subsequent Order of the Court.

**11.1.7**  The plaintiffs shall have the right, subject to compliance with this Order, to substitute not more than two hardship cases for previously identified members of any trial sub-group.  A hardship case is any claim, regardless of the disease process of the plaintiff or the plaintiff's decedent, in which there is a compelling reason to advance the case on the trial schedule and the circumstances giving rise to the hardship were not known to plaintiff's counsel at the time of the original designation of the members of a particular trial group.  Hardship cases include, but are not limited to, any case in which  exigent financial circumstances cause the plaintiff or the plaintiff's immediate family to be unable to afford critical medical care or the necessities of life and any case in which the plaintiff has been diagnosed with a immediately life threatening asbestos related disease. To substitute a hardship case, counsel for the plaintiff shall, not later than 90 days before the scheduled trial date in which the case is to be included:

**11.1.7.1**   Serve written notice of the substitution on counsel for the defendants. The notice shall identify the new plaintiff, the reason that it is asserted that the case is a hardship case and an affidavit by counsel stating the circumstances under which the facts related to the hardship were discovered.  In addition, the motion shall include a  completed Trial Plaintiff Initial Information Sheet.

**1.1.7.2**    Within 15 days of service of the notice, provide answers or responses and all other information which every other plaintiff will have already provided pursuant to this order and which would have otherwise been provided if the plaintiff had been identified in a timely manner for non-hardship cases.  Counsel for defendants shall have fourteen days to object  to any notice of substitution Thereafter, plaintiffs shall have seven days to reply.  The Court may rule on the

11

objection based on the written submissions or may seek oral argument before ruling. Any "hardship case" plaintiff, once made a part of a trial group, all remaining dates in the this order shall apply.

**11.2  FELA Cases** All claims asserted under the provisions of the Federal Employer's Liability Act are severed from this proceeding, subject to the Order of the Chief Justice of The West Virginia Supreme Court of Appeals referring these claims back to the circuit in which they were originally filed.

**11.3  Schedule for First Trial Group:**

September 2001 Trial Group. The following schedule shall govern the September 2001 trial group. Where the deadline for completing an activity falls on a Saturday, Sunday or legal holiday, the deadline shall be extended to the next working day.

| Date | Description of Work |
|---|---|
| Done | Plaintiffs designate Trial Group and provide information for each plaintiff in the Trial Group as specified on Exhibit A. |
| May 9, 2001 | Each plaintiff shall provide response to standard discovery attached as Exhibit B. |
| | Plaintiffs provide social security printout, original authorization in form attached as Exhibit C. |
| June 8, 2001 | Plaintiffs provide all tissue for mesotheliomas or other malignancies by this date. In the event additional material becomes available or is learned of thereafter, it shall be provided within seven (7) days after first coming in the possession of plaintiffs' counsel. |
| | Plaintiffs disclose product and premises identification witnesses they intend to call at trial. |
| | Plaintiffs provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| June 15, 2001 | Depositions of Plaintiffs' experts may begin. |
| July 6, 2001 | Defendants disclose all lay witnesses they intend to call at trial. |

12

| | |
|---|---|
| July 13, 2001 | Last day to file Interrogatories, Requests for Production and Requests for Admission. |
| July 20, 2001 | Defendants provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| | Plaintiffs disclose all lay witnesses (excluding product and premises identification witnesses) not previously disclosed. |
| | Plaintiffs provide exhibit lists. |
| | Defendants provide exhibit lists. |
| July 25, 2001 | Depositions of Defendants' experts may begin. |
| | Plaintiffs disclose rebuttal experts. |
| August 10, 2001 | Defendants object to plaintiffs' exhibit lists. |
| | Plaintiffs object to defendants' exhibit lists. |
| | Plaintiffs produce final witness list for use at trial. |
| August 15, 2001 | Defendants produce final witness list for use at trial. |
| August 16, 2001 | All written discovery completed. |
| | Defendants will collectively submit a detailed schedule to the Court and to plaintiffs' counsel establishing times for specific defendant related documents and for settlement conferences with specific defendants. So far as is practicable, document issues relating to certain defendants will be dealt with in the morning session of court and settlement conferences for the same defendants will be held in the afternoon session. |
| August 17, 2001 | Plaintiffs and defendants will reply to the other's objections to exhibits. |
| August 20, 2001 | Depositions of Plaintiffs' product and premises liability witnesses completed. |
| | Plaintiffs shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |

|  | Defendants shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |
|---|---|
|  | All depositions completed. |
| August 20-24, 2001 | Court scheduled pretrial, settlement and document conferences. |
| August 24, 2001 | All pretrial motions, including dispositive motions are due. |
| August 27, 2001 | Last day to respond to dispositive motions. |
| September 5, 2001 | Objections and counter-designations to the use of depositions at trial to be file. |
|  | Trial. |

## 11.4   Schedule for Second Trial Group

November 2001 Trial Group.   The following schedule shall govern the November  2001 trial group.  Where the deadline for completing an activity falls on a Saturday, Sunday or legal holiday, the deadline shall be extended to the next working day.

| Date | Description of Work |
|---|---|
| May 15, 2001 | Plaintiffs designate Trial Group and provide information for each plaintiff in the Trial Group, as specified on Exhibit A. |
| May 24, 2001 | Plaintiffs respond to standard discovery attached as Exhibit B. |
|  | Plaintiffs provide social security printout and an original authorization in form attached as Exhibit C. |
|  | Defendants may begin to do medical examinations. |
| June 1, 2001 | Defendants may begin to take depositions of plaintiffs.  All information required above shall be provided at least seven (7) days before any plaintiff is deposed, unless this requirement is waived by defendants. |
| June 29, 2001 | Plaintiffs disclose product and premises identification witnesses they intend to call at trial providing, for each, the information shown on Exhibit D. |

14

| | |
|---|---|
| | Plaintiffs provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| June 30, 2001 | Depositions of Plaintiffs' experts may begin. |
| July 2, 2001 | Plaintiffs provide all tissue for mesotheliomas or other malignancies by this date.  In the event additional material becomes available or is learned of thereafter, it shall be provided within seven (7) days after first coming in the possession of plaintiffs' counsel. |
| August 1, 2001 | Defendants provide list of expert witnesses and a report or Rule 26 disclosure for each. |
| | Plaintiffs disclose all lay witnesses (excluding product and premises identification witnesses) not previously disclosed. |
| August 2, 2001 | Depositions of Defendants' experts may begin. |
| August 10, 2001 | Plaintiffs disclose rebuttal experts. |
| September 1, 2001 | Defendants disclose all lay witnesses they intend to call at trial. |
| September 15, 2001 | Last day to file interrogatories, |
| | Requests for Production and Requests for Admission. |
| October 1, 2001 | Plaintiffs provide exhibit lists. |
| | Defendants provide exhibit lists. |
| | Plaintiffs produce final witness list for use at trial. |
| October 5, 2001 | Defendants produce final witness list for use at trial. |
| October 10, 2001 | Depositions of plaintiffs completed. |
| | Depositions of Plaintiffs' product and premises liability witnesses completed. |
| | Defendants object to plaintiffs' exhibit lists. |
| | Plaintiffs object to defendants' exhibit lists. |
| | All depositions completed. |
| October 15, 2001 | Defendants may provide letter to any plaintiff requesting dismissal for lack of product or premises identification. |

|  | Plaintiffs shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |
|  | Defendants shall designate in writing any depositions they intend to use at trial, including page(s) and line(s) numbers). |
| October 17, 2001 | Plaintiffs and defendants will reply to the other's objections to exhibits. |
| October 18, 2001 | All written discovery completed. |
| October 22, 2001 | All pretrial motions, including dispositive motions due. Plaintiffs respond in writing to any Defendant's no evidence letter. Failure to respond may result in a dismissal of the defendant submitting the letter with prejudice. |
|  | Defendants will collectively submit a detailed schedule to the Court and to plaintiffs' counsel establishing times for specific defendant related documents and for settlement conferences with specific defendants. So far as is practicable, document issues relating to certain defendants will be dealt with in the morning session of court and settlement conferences for the same defendants will be held in the afternoon session. |
| October 26, 2001 | Last day to respond to dispositive motions. |
| November 5- | Court scheduled pretrial, settlement and |
| November 9, 2001 | document conferences. |
| November 12, 2001 | Objections and counter-designations to the use of depositions at trial to be file. |
|  | Trial. |

## 11.5   Third and Subsequent Trial Groups - Master Schedule

Where the deadline for completing an activity falls on a Saturday, Sunday or legal holiday, the deadline shall be extended to the next working day.

| Days before trial | Description of Work |
|---|---|

16

| | |
|---|---|
| 210 | Plaintiffs will designate Trial Group and provide information for each plaintiff in the Trial Group, as specified on Exhibit A. |
| 195 | Plaintiffs respond to standard discovery attached as Exhibit B. |
| | Plaintiffs provide social security printout and an original authorization in form attached as Exhibit C. |
| | Defendants may begin to do medical examinations. |
| 180 | Defendants may begin to take depositions of plaintiffs.  All information required above shall be provided at least seven (7) days before any plaintiff is deposed, unless this requirement is waived by defendants. |
| 160 | Plaintiffs disclose product and premises identification witnesses they intend to call at trial providing, for each, the information shown on Exhibit D. |
| | Plaintiffs provide list of expert witnesses and medical reports or Rule 26 medical disclosures for each. |
| | Depositions of Plaintiffs' experts may begin. |
| 150 | Plaintiffs provide all tissue for mesotheliomas or other malignancies by this date.  In the event additional material becomes available or is learned of thereafter, it shall be provided within seven (7) days after first coming in the possession of plaintiffs' counsel. |
| 130 | Defendants provide list of expert witnesses and a report or Rule 26 disclosure for each. |
| | Plaintiffs disclose all lay witnesses (excluding product and premises identification witnesses) not previously disclosed. |
| | Depositions of Defendants' experts may begin. |
| 110 | Plaintiffs disclose rebuttal experts. |
| 100 | Defendants disclose all lay witnesses they intend to call at trial. |
| 85 | Last day to file Interrogatories, Requests for Production and Requests for Admission. |

| | |
|---|---|
| 70 | Plaintiffs provide exhibit lists. |
| | Defendants provide exhibit lists. |
| | Plaintiffs produce final witness list for use at trial. |
| 65 | Defendants produce final witness list for use at trial. |
| 50 | Depositions of plaintiffs completed. |
| | Depositions of Plaintiffs' product and premises liability witnesses completed. |
| | Defendants object to plaintiffs' exhibit lists. |
| | Plaintiffs object to defendants' exhibit lists. |
| | All depositions completed. |
| 45 | Defendants may provide letter to any plaintiff requesting dismissal for lack of product or premises identification. |
| | Plaintiffs shall designate in writing any depositions they intend to use at trial, including page(s) and line number(s). |
| | Defendants shall designate in writing any depositions they intend to use at trial, including page(s) and line(s) numbers). |
| 30 | Plaintiffs and defendants will reply to the other's objections to exhibits. |
| 25 | All written discovery completed. |
| | All pretrial motions, including dispositive motions due. |
| | Plaintiffs respond in writing to any Defendant's no evidence letter.  Failure to respond may result in a dismissal of the defendant submitting the letter with prejudice. |
| | Defendants will collectively submit a detailed schedule to the Court and to plaintiffs' counsel establishing times for specific defendant related documents and for settlement conferences with specific defendants.  So far as is practicable, document issues relating to certain defendants will be dealt with in the morning session of court and |

|            | settlement conferences for the same defendants will be held in the afternoon session. |
| 20 | Last day to respond to dispositive motions. |
| 7-14 days | Court scheduled pretrial, settlement and document conferences. |
| Trial date | Objections and counter-designations to the use of depositions at trial to be filed. |

**11.6  Evaluation**   This court recognizes that there are widely divergent views among the several parties and counsel represented in this extensive collection of actions.  The procedures set out in this order represent an effort to develop a more analytical approach to this litigation than has been employed by this court in the past. Therefore, as was indicated in paragraph 11.1 above, the court intends to evaluate the general trial format established by this order after the fourth trial group has been resolved.  To that end, counsel and the parties are informed that the court will entertain further arguments and observations upon the completion of the March 2002 trial in order to determine if any modifications are appropriate to the overall case management practices.

**12.   Objections**   Many of the details of this Order have resulted from the cooperation and agreement of counsel.  However, some parties object to particular aspects of this Master Case Management Order.  These objections will be preserved if a party files a written objection, setting forth the particulars of the objection, within 20 days of the receipt of this order.

The Clerk of this court is directed to forward certified copies of this order to representative counsel and to all of the other circuit clerks in the State.   -   .

ENTER:  _May 23, 2001_
                             Date

_____
A. Andrew MacQueen, Senior Judge

STATE OF WEST VIRGINIA
COUNTY OF KANAWHA, SS
I, CATHY S. GATSON, CLERK OF CIRCUIT COURT OF SAID COUNTY
AND IN SAID STATE, DO HEREBY CERTIFY THAT THE FOREGOING
IS A TRUE COPY FROM THE RECORDS OF SAID COURT
GIVEN UNDER MY HAND AND SEAL OF SAID COURT THIS ____
DAY OF_____
                                                        CLERK
CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

19

COPY

# IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

| | | |
|---|---|---|
| 1. | ADRAIN D. ADAMS and ANITA ADAMS, his wife | Civil Action No: _99-C-1001_ |
| 2. | EVERETT E. ARNETT | Civil Action No: _99-C-1002_ |
| 3. | RONALD R. BELCHER | Civil Action No: _99-C-1003_ |
| 4. | SAMUEL BONIEY, JR. and VIRGINIA BONIEY, his wife | Civil Action No: _99-C-1004_ |
| 5. | WILLIAM W. BUSEMAN and PATRICIA BUSEMAN, his wife | Civil Action No: _99-C-1005_ |
| 6. | MARY K. CARTER, Administratrix of the Estate of Jeffrey A. Carter | Civil Action No: _99-C-1006_ |
| 7. | MILLARD V. EVANS and SHELBY EVANS, his wife | Civil Action No: _99-C-1007_ |
| 8. | REX E. KINGERY and MARGARET KINGERY, his wife | Civil Action No: _99-C-1008_ |
| 9. | JON D. RULEN and CANDACE RULEN, his wife | Civil Action No: _99-C-1009_ |

Plaintiffs,

v.

OWENS-CORNING FIBERGLAS CORPORATION
Serve:      CT Corporation
                P.O. Box 951
                Charleston, WV 25301

1

A C & S
Serve: President/CEO
 120 N. Lime Street
 Lancaster, PA 17603

A&I COMPANY
Serve: Mark H. Hickman
 5020 Kanawha Turnpike
 South Charleston, WV 25309

ALLIEDSIGNAL, INC.
Successor-in-interest to the Bendix Corporation
Serve: CT Corporation
 PO Box 951
 Charleston, WV 25301

ANCHOR PACKING COMPANY
Serve: Coltec Industries, Inc.
 One Marine Midland Plaza
 Suite 1830
 Rochester, NY 14604-2415

A.P. GREEN INDUSTRIES, INC.
Serve: CVCSC, Inc.
 525 Brook St.
 Rocky Hill, CT 06067

ASBESTOS CLAIMS MANAGEMENT CORPORATION
Serve: President/CEO
 2608 Eastland Avenue, Suite 202
 Greenville, TX 75402

ARMSTRONG WORLD INDUSTRIES, INC.
(Formerly Armstrong Cork Company)
Serve: CT Corporation
 P.O. Box 951
 Charleston, WV 25301

A.W. CHESTERTON COMPANY
Serve: Gary W. Hutchins
 225 Fallon Road
 Stoneham, MA 02180

2

BORG-WARNER AUTOMOTIVE, INC.
Serve:     President/CEO
          200 Oceangate Blvd.
          Suite 900
          Long Beach, CA 90802

CARLISLE COMPANIES, INC.
Serve: President/CEO
          101 South Salina St.
          Suite 800
          Syracuse, NY 13202

CARLISLE MOTION CONTROL INDUSTRIES
Serve: President/CEO
          P.O. Box P
          Gills Avenue
          Ridgeway, PA 15853

CBS CORPORATION, f/k/a
WESTINGHOUSE ELECTRIC CORPORATION
Serve:     Prentice-Hall Corporation
          1600 Laidley Tower
          Charleston, WV 25301

CERTAINTEED CORPORATION
Serve:     The Corporation Trust Company
          Corporation Trust Center
          1209 Orange Street
          Wilmington, DE 19801

CORHART REFRACTORIES CORPORATION
Serve:     CT Corporation Systems
          P.O. Box 951
          Charleston, WV 25301

DAIMLERCHRYSLER CORPORATION,
formerly known as Chrysler Corporation
Serve:     E. Stanley
          1000 Chrysler Drive
          Auburn Hill, MI 48326

DANA CORPORATION
Serve:          President/CEO
                4500 Door Street
                Toledo, OH 43601

DRESSER INDUSTRIES, INC.
Serve:          President/CEO
                1600 Pacific Ave.
                Dallas, TX 75201

DURAMETALLIC CORPORATION
Serve:          Clark D. Hurlbert
                2100 Factory Street
                Kalamazoo, MI 49001

FLEXITALLIC, INC.
Serve:          President/CEO
                8440 Remington Avenue
                Pennsauken, NJ 08110

FORD MOTOR COMPANY
Serve:          CT Corporation
                P.O. Box 951
                Charleston, WV 25301

FOSECO, INC.
Serve:          President/CEO
                20200 Sheldon Road
                Cleveland, OH 44142

FOSTER WHEELER CORPORATION
Serve:          President/CEO
                Perryville Corp. Park
                Clinton, NJ 08009

FOSTER WHEELER ENERGY CORPORATION
Serve:          President/CEO
                Perryville Corp. Park
                Clinton, NJ 08009

GAF CORPORATION
Serve:        President/CEO
                1361 Alps Road
                Wayne, NJ 07470

GARLOCK SEALING TECHNOLOGIES
Serve:        President/CEO
                1666 Division Street
                Palmyra, NY 14522

GENERAL ELECTRIC COMPANY
Serve:        CT Corporation Systems
                P.O. Box 951
                Charleston, WV 25323

GENERAL MOTORS CORPORATION
Serve:        C.T. Corporation Systems
                P.O. Box 951
                Charleston, WV 25323

GENERAL REFRACTORIES COMPANY
Serve:        225 City Line Avenue
                Bala Cynwid, PA 19004

GEORGIA PACIFIC CORPORATION
Serve:        CT Corporation System
                P.O. Box 951
                Charleston, WV 25301

HARBISON-WALKER REFRACTORIES
A Division of Indresco, Inc. and Dresser Industries
Serve:        CVCSC, Inc.
                525 Brook Street
                Rocky Hill, Ct 06067

KAISER ALUMINUM AND CHEMICAL CORPORATION
Serve:        President/CEO
                300 Lakeside Dr.
                Oakland, CA 94643

LOCKHEED MARTIN CORPORATION
(Formerly Martin Marietta Technologies, Inc.)
Serve:       President/CEO
              6801 Rockledge Drive
              Bethesda, MD 20817

METROPOLITAN LIFE INSURANCE COMPANY
Serve:       President/CEO
              1 Madison Avenue
              New York, NY 10010

MOOG AUTOMOTIVE, INC.,
a Missouri Corporation as Successor by
Merger with Wagner Electric Corporation
Serve:       C.T. Corporation Systems
              P.O. Box 951
              Charleston, WV 25323

NORTH AMERICAN REFRACTORIES COMPANY
Serve:       President/CEO
              1228 Euclid Ave.
              500 Hall Blvd.
              Cleveland, OH 44115

OHIO VALLEY INSULATING COMPANY, INC.
Serve:       Harry H. Kerglo
              823 Adams Ave.
              Huntington, WV 25204

PITTSBURGH CORNING CORPORATION
Serve:       President/CEO
              800 Presque Isle Drive
              Pittsburgh, PA 15239

PLIBRICO COMPANY
Serve:       President/CEO
              1800 North Kingsbury St.
              Chicago, IL 60614

PNEUMO ABEX CORPORATION,
As Successor In Interest to Abex Corporation
Serve:       United States Corporation Company
              1013 Centre Road
              Wilmington, DE 19805-1297



PPG INDUSTRIES, INC.
Serve:      President/CEO
           One PPG Place
           Pittsburgh, PA 15272

QUIN-T CORPORATION PENNSYLVANIA,
a Delaware Corporation,
Serve:      The Corporation Trust
           1209 Orange Street
           Wilmington, DE 19801

QUIGLEY COMPANY, INC.
Serve:      President/CEO
           235 East 42nd St.
           New York, NY 10017

RAPID-AMERICAN CORPORATION,
A successor-in-interest to
Philip Carey Manufacturing Corporation,
Incorporated,
Serve:      c/o McCrory Corporation
           667 Madison Avenue
           New York, NY 10021

RUTLAND FIRE CLAY COMPANY
Serve:      President/CEO
           P. O. Box 340
           Rutland, VT 05701

T & N, PLC
Serve:      President/CEO
           Bowdenhouse Ashburton Road, West
           Trafford Park, M17 1RA ENGLAND

UNION BOILER COMPANY
Serve:      David K. Baxter
           Box 425
           Nitro, WV 25143

UNIROYAL, INC.
Serve:      World Headquarters
           Middlebury, CT 06749

UNITED STATES GYPSUM COMPANY
Serve:      President/CEO
            300 West Adams Street
            Chicago, IL 60607

W.R. GRACE & COMPANY - CONN.
Serve:      Randall S. Strange
            Litigation Counsel
            One Town Center Road
            Boca Raton, FL 33486

RECEIVED

JUN 1 4 1999

THE ANCHOR PACKING CO.

Defendants.

## AMENDED COMPLAINT AND JURY DEMAND

The Plaintiffs, by and through their counsel, hereby bring suit against the defendants and for causes of action allege as follows:

### (JURISDICTION AND VENUE)

1. The first-named plaintiffs (hereinafter referred to as "The Plaintiffs") are citizens and residents of West Virginia, Kentucky and other states and/or were exposed to asbestos and other harmful dusts in West Virginia, Kentucky and various other states.

a)      Plaintiffs Adrain D. Adams and Anita Adams, his wife, are citizens and residents of the State of West Virginia. Plaintiff Adrain D. Adams was exposed to asbestos and other harmful dusts while employed at Dupont in Washington, WV as an Operator, Mechanic, and Millwright from 1963 to 1997. This Plaintiff asserts claims upon all the above-listed Defendants with the exception of A & 1 Company, Foseco, Inc., Harbison-Walker Refractories, Dresser Industries, Inc., General Refractories Company, North American Refractories Company, Quin-T-Pennsylvania, Kaiser Aluminum Corporation, Ohio Valley Insulating, Plibrico Corporation, Union Boiler Company, AlliedSignal, Inc., Borg-Warner Automotive, Inc., Carlisle Companies, Inc.,

8

Carlisle Motion Control Industries, DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation, Moog Automotive, Inc., Foster Wheeler Corporation, Foster Wheeler Energy Corporation and Georgia Pacific Corporation.

b)    Plaintiff Everett E. Arnett is a citizen and resident of the State of Ohio. This plaintiff was exposed to asbestos and other harmful dusts while employed out of the Pipefitters' Union from 1964 to the present as a Pipefitter at various sites including but not limited to American Cyanamid in Parkersburg, WV, Ashland Oil in Catlettsburg, KY, FMC in Nitro, WV, INCO Alloys in Huntington, WV, Monsanto in Nitro, WV and Mobay Chemical in New Martinsville, WV. This Plaintiff asserts claims against all the above defendants with the exception of A & I Company, Foseco, Inc., Harbison-Walker Refractories, Dresser Industries, Inc., General Refractories Company, North American Refractories Company, Quin-T- Pennsylvania, Kaiser Aluminum Corporation, Ohio Valley Insulating, Plibrico Corporation, Union Boiler Company, AlliedSignal, Inc., Borg-Warner Automotive, Inc., DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation and Moog Automotive, Inc.

c)    Plaintiff Ronald R. Belcher is a citizen and resident of the State of West Virginia. This Plaintiff was exposed to asbestos and other harmful dusts while employed at Sherwood Sunoco in Newport News, VA as a Mechanic from 1966 to 1967, while employed by Raleigh Junk in Riverside, WV as a Truck Driver at various sites including but not limited to Dupont in Belle, WV and Union Carbide in Institute, WV in 1969, while employed at Tag Galyan Chevrolet in Charleston, WV as a Mechanic from 1971 to 1972 and while employed by Jefferson Moore Construction at various sites including but not limited to Dupont in Belle, WV and Union Carbide in South Charleston, WV as a Mechanic from approximately 1972-1974. This plaintiff asserts

9

claims against all the above defendants with the exception of A & I Company, Fosceo, Inc., Harbison-Walker Refractories, Dresser Industries, Inc., General Refractories Company, North American Refractories Company, Quin-T- Pennsylvania, Kaiser Aluminum Corporation, Ohio Valley Insulating, Plibrico Corporation, Union Boiler Company, Foster Wheeler Corporation, Foster Wheeler Energy Corporation and Georgia Pacific Corporation.

    d)  The Plaintiffs Samuel Boniey, Jr. and Virginia Boniey, his wife, are citizens and residents of the State of West Virginia. Plaintiff Samuel Boniey, Jr. was exposed to asbestos and other harmful dusts while at Koppers Tart Chemical in Follansbee, WV as a Laborer from 1953 to 1959 and while employed out of the Carpenters' Union as a Carpenter from 1967 to 1989 at various sites including but not limited to Weirton Steel in Weirton, WV and Wheeling-Pittsburgh Steel in Wheeling, WV. This Plaintiff asserts claims against all the above defendants with the exception of AlliedSignal, Inc., Borg-Warner Automotive, Inc., Carlisle Companies, Inc., Carlisle Motion Control Industries, DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation, Moog Automotive, Inc., Foster Wheeler Corporation, Foster Wheeler Energy Corporation and Georgia Pacific Corporation.

    e)  The Plaintiffs William W. Buseman and Patricia Buseman, his wife, are citizens and residents of the State of West Virginia. Plaintiff William W. Buseman was exposed to asbestos and other harmful dusts while employed at Barksdale Air Force Base in Shreveport, LA and McDill Air Force Base in Tampa, FL as a Mechanic from 1952 to 1961, while at Sterling Faucel Company in Morgantown, WV as a Mechanic from 1962 to 1964, while at Laymen Motor Company in Morgantown, WV as a Mechanic from 1967 to 1969, while at Bunker Hill Dodge in Lakeland, FL as a Mechanic from 1969 to 1971, while at Monongalia County Transit in Morgantown, WV as

a Mechanic from 1973 to 1979, while at B&B Auto Repair in Morgantown, WV as a Mechanic from 1980 to 1985 and while at Colonial Sales and Leasing in Forest Park, GA as a Mechanic from 1985 to 1989. This Plaintiff asserts claims against AlliedSignal, Inc., Borg-Warner Automotive, Inc., Carlisle Companies, Inc., Carlisle Motion Control Industries, DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation, Moog Automotive, Inc., Pneumo Abex Corporation, Metropolitan Life Insurance Company and Rapid American Corporation **ONLY.**

        f)     Plaintiff Mary K. Carter, Administratrix of the Estate of Jeffrey A. Carter is a citizen and resident of the State of West Virginia. Jeffrey Carter was exposed to asbestos and other harmful dusts while employed at J&L Steel in Cleveland, OH as a Bricklayer from 1968 to 1970, by Union Carbide in South Charleston, WV as a Laborer/Weighmaster from 1970 to 1971 and while employed at Libby Owens Glass in Charleston, WV as an Operator/Mechanic from 1971 to 1976. This Plaintiff asserts claims against all the above defendants with the exception of AlliedSignal, Inc., Borg-Warner Automotive, Inc., Carlisle Companies, Inc., Carlisle Motion Control Industries, DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation, Moog Automotive, Inc., Foster Wheeler Corporation, Foster Wheeler Energy Corporation, Rapid American Corporation and Georgia Pacific Corporation.

        g)     Plaintiffs Millard V. Evans and Shelby Evans, his wife, are citizens and residents of the State of West Virginia. Plaintiff Millard V. Evans was exposed to asbestos and other harmful dusts while employed at Virginia Railroad in Princeton, WV as an Laborer from 1946 to 1947 and while employed by United Pocahontas at various coal mines in Crumpler, WV and Mullins, WV as an Electrician/Foreman from 1955 to 1988. This Plaintiff asserts claims against all the above defendants with the exception of A & I Company, Foseco, Inc., Harbison-Walker

Refractories, Dresser Industries, Inc., General Refractories Company, North American Refractories Company, Quin-T- Pennsylvania, Kaiser Aluminum Corporation, Ohio Valley Insulating, Plibrico Corporation, Union Boiler Company, AlliedSignal, Inc., Borg-Warner Automotive, Inc., Carlisle Companies, Inc., Carlisle Motion Control Industries, DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation, Moog Automotive, Inc., Foster Wheeler Corporation, Foster Wheeler Energy Corporation and Georgia Pacific Corporation.

h)       Plaintiffs Rex E. Kingery and Margaret Kingery, his wife, are citizens and residents of the State of West Virginia. Plaintiff Rex E. Kingery was exposed to asbestos and other harmful dusts while employed at INCO Alloys in Huntington, WV as an Electrician/Laborer from 1956 to 1997. This Plaintiff asserts claims against all the above defendants with the exception of A & I Company, Foseco, Inc., Harbison-Walker Refractories, Dresser Industries, Inc., General Refractories Company, North American Refractories Company, Quin-T- Pennsylvania, Kaiser Aluminum Corporation, Ohio Valley Insulating, Plibrico Corporation, Union Boiler Company, AlliedSignal, Inc., Borg-Warner Automotive, Inc., Carlisle Companies, Inc., Carlisle Motion Control Industries, DiamlerChrysler Corporation, Ford Motor Company, General Motors Corporation, Moog Automotive, Inc., Foster Wheeler Corporation, Foster Wheeler Energy Corporation and Georgia Pacific Corporation.

i)       Plaintiffs Jon D. Rulen and Candace Rulen, his wife, are citizens and residents of the State of Ohio. Plaintiff Jon D. Rulen was exposed to asbestos and other harmful dusts while employed at AK Steel (formerly Armco Steel) in Ashland, KY as a Laborer/Iron Pourer Helper from 1967 1993 and while employed at Rulin's Automotive in South Point, OH and Chesapeake, OH from 1965 to 1970. This Plaintiff asserts claims against all the above defendants

with the exception of Kaiser Aluminum Corporation, Foster Wheeler Corporation, Foster Wheeler Energy Cooperation and Georgia Pacific Corporation.

2. The defendants herein are corporations some of which are West Virginia corporations and some of which are corporations of other states.

3. All of the defendants are either licensed and registered to do business in West Virginia, Kentucky and Ohio or have done business in the state by putting their products into the stream of commerce in the West Virginia, Kentucky and Ohio.

4. All of the Plaintiffs' claims exceed the jurisdictional minimum for this Court.

5. Based upon the above, jurisdiction and venue is proper in this case.

### COUNT I - NEGLIGENCE

6. Over the course of his working years, the first named Plaintiffs (hereinafter "the Plaintiffs") worked with and/or around products containing asbestos and/or other harmful minerals manufactured, supplied, sold, distributed and installed by the defendants. As a result, the Plaintiffs breathed asbestos and other harmful dusts created by the use of said products, and developed serious, permanent and disabling lung diseases.

7. The defendants and each of them by their agents, servants and employees were negligent in that they knew or should have known that the use of their products would cause serious lung diseases and cancer, and knowing same, did fail to take reasonable precautions to warn the Plaintiffs of the dangers to which they were exposed, did fail to inform the Plaintiffs of what would be safe and sufficient wearing apparel and safety equipment for persons who were exposed to their products, did fail to inform the Plaintiff of what would be safe and proper methods of handling and using the products, did fail to remove the products from the market when they knew or should have known

13

of the hazards associated with the use of the products, did fail to properly and adequately label the products, did sell the products which were not in a reasonably safe condition, did fail to supply accurate and complete warnings of the known dangers involved in the use of and exposure to the products, did fail to use safe, substitute products when such were available, did negligently install the products without taking precautions to warn and protect the Plaintiffs.

8. Such actions and failure to act on the part of each defendant constituted malicious, willful and wanton misconduct with complete disregard for the safety and rights of others, amounting to extraordinary and outrageous conduct especially when the defendants were aware of scientific and medical data made available to them that their products were harmful and deadly to workers who were exposed to them.

9. As a direct and proximate result of the negligence of the defendants which caused them to develop serious, permanent and disabling lung diseases, the Plaintiffs have suffered damages including but not limited to medical expenses, great pain of body and mind, embarrassment, inconvenience, loss of wages and wage earning capacity, loss of the quality and enjoyment of their lives, shortening of their life expectancy, cancer and increased risk of mesothelioma with the worry and concern that naturally flows from such increased risk, permanent and disabling injury, all of which will continue into the future.

WHEREFORE, the Plaintiffs individually demand judgment against the defendants, jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

14

## COUNT II - STRICT LIABILITY

10. The Plaintiffs incorporate by reference as if fully set forth herein the allegations contained in paragraphs 1 through 9 above.

11. At the time the defendants placed their products on the market, such products contained defects which created an unreasonable risk of harm to those likely to use or be exposed to the product, to wit; (a) exposure to the product caused cancer and lung diseases, (b) no warning or an inadequate warning was given to users or persons exposed to the product.

12. At the time of Plaintiffs' exposure, the products were being used for the purposes for which they were intended, the products were in substantially the same condition as when they left the control of each of the defendants and the Plaintiffs had no knowledge of the defects and no reason to suspect a defective condition.

13. As a sole, direct and proximate result of the defective products manufactured, supplied and sold by the defendants, the Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendants, jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT III - CONSPIRACY

14. The Plaintiffs were employed in capacities which placed them in close proximity with asbestos and asbestos-related materials, manufactured and/or distributed by one or more of the

15

defendants. Plaintiffs' presences were known or should have been known to the defendants and each of them.

15. The Plaintiffs were exposed to the asbestos products manufactured by one or more of the defendants named in paragraph 16 below. The exposure to the asbestos or asbestos-related products manufactured by the defendants proximately contributed to the disease suffered by Plaintiffs as described below.

16. The defendants as specifically identified below, individually and as agents of one another and as co-conspirators, agreed and conspired among themselves and with other asbestos manufacturers and distributors to injure the Plaintiffs in the following fashion:

a) Beginning in approximately 1934, conspirator Johns-Manville Corporation and Metropolitan Life Insurance Company through their agents, Vandiver Brown and attorney J.C. Hobart, and conspirator Raybestos-Manhattan, through its agents, Sumner Simpson and J. Rohrbach, suggested to Dr. Anthony Lanza, Associate Director, Metropolitan Life Insurance Company (insurers of Manville and Raybestos), that Lanza publish a study on asbestosis in which Lanza would affirmatively misrepresent a material fact about asbestos exposure; that is the seriousness of the disease process, asbestosis. This was accomplished through intentional deletion of Lanza's description of asbestosis as "fatal" and through other selective editing that affirmatively misrepresented asbestos as a disease process less serious than it actually is and was known to be then. As a result, Lanza's study was published in the medical literature in this misleading fashion in 1935. The conspirators were motivated, in part, to effectuate this fraudulent misrepresentation and fraudulent nondisclosure by the desire to influence proposed legislation to regulate asbestos exposure and to provide a defense in lawsuits involving Manville, Raybestos and Metropolitan Life,

as insurer.

b) In 1936, conspirators American Brake Block Corporation (ABEX), Asbestos Manufacturing Company, Gatke Corporation, Johns-Manville Corporation, Keasby & Mattison Company (then an alter-ego to conspirator Turner & Newall), Raybestos-Manhattan, Russell Manufacturing (whose liabilities have been assumed by H.K. Porter Company), Union Asbestos and Rubber Company and United States Gypsum Company, entered into an agreement with the Saranac Laboratories. Under this agreement, these conspirators acquired the power to decide what information Saranac Laboratories could publish about asbestos disease and could also control in what form such publications were to occur. This agreement gave these conspirators power to affirmatively misrepresent the results of the work at Saranac, and also gave these conspirators power to suppress material facts included in any study. On numerous occasions thereafter, the conspirators exercised their power to prevent Saranac scientists from disclosing material scientific data, resulting in numerous misstatements of fact being made at scientific meetings.

c) On November 11, 1948, representatives of the following conspirators met at the headquarters of Johns-Manville Corporation: American Brake Block Corporation (ABEX), Gatke Corporation, Keasby & Mattison Company (then an alter-ego to conspirator Turner & Newall), Raybestos-Manhattan, Inc., Thermoid Company (whose assets and liabilities were later purchased by H.K. Porter Company), Union Asbestos and Rubber Company, United States Gypsum Company and Metropolitan Life Insurance Company . U.S. Gypsum did not send a representative to the meeting, but instead authorized Vandiver Brown of Johns-Manville to represent its interest at the meeting and to take action on its behalf.

d)  At this November 11, 1948 meeting, these defendants and their representatives decided to exert their influence to materially alter and misrepresent material facts about the substance of research started by Dr. Leroy Gardner at the Saranac Laboratories beginning in 1936.  Dr. Gardner's research involved the carcinogenicity of asbestos in mice and also included an evaluation of the health effects of asbestos on humans with a critical review of the then-existing standards of dust exposure for asbestos and asbestos products.

e)  At this meeting, these defendants intentionally and affirmatively determined that Dr. Gardner's work should be edited to specifically delete material facts about the cancer-causing propensity of asbestos and the health effects of asbestos on humans and the critique of the dust standards and then published same in the medical literature as edited by Dr. Vorwald.  These defendants thereby fraudulently misrepresented the risks of asbestos exposure to the public, in general, and the class of persons exposed to asbestos, including the Plaintiffs.

f)  As a direct result of influence exerted by the above-described conspirators, Dr. Vorwald published Dr. Gardner's edited work in the <u>Journal of Industrial Hygiene, AMA Archives of Industrial Hygiene and Occupational Health</u> in 1951 in a form that stressed those portions of Dr. Gardner's work that the conspirators wished stressed, but which omitted references to human asbestosis and cancer, thereby fraudulently and affirmatively misrepresenting the extent of the risks. The conspirators affirmatively and deliberately disseminated this misleading Vorwald publication to university libraries, government officials, agencies and others.

g)  Such action constituted a material affirmative misrepresentation of the total context of material facts involved in Dr. Gardner's work and resulted in creating an appearance that inhalation of asbestos was less of a health problem than Dr. Gardner's unedited work indicated.

18

h) The following conspirators were members of the trade association known as Quebec Asbestos Mining Association (Q.A.M.A.): Johns-Manville Corporation, Carey-Canada, individually and as successor to Quebec Asbestos Corporation, the Celotex Corporation, successor to Quebec Asbestos Corporation, National Gypsum Company, and Turner & Newall, individually and successor to Bell Asbestos and Asarco. Asarco acted through Lake Asbestos. These conspirators, members of Q.A.M.A., participated in the above-described misrepresentation of the work of Dr. Leroy Gardner published by Arthur Vorwald in the <u>AMA Archives of Industrial Health</u> in 1951. Evidence of the Q.A.M.A.'s involvement in this misrepresentation arises from co-conspirator Johns-Manville's membership of the Q.A.M.A., as well as correspondence from co-conspirators dated 10/29/47, 11/26/47, 3/6/38, 10/15/48, 3/8/49 and 9/6/50, and all indicating close monitoring of the editing process of Q.A.M.A.'s representative, Ivan Sabourin, acting on behalf of all Q.A.M.A. members.

i) Defendants who were members of the Q.A.M.A. as described above, began in or about 1950 to formulate a plan to influence public opinion about the relationship between asbestos and cancer by influencing the medical literature on this subject and then touting and disseminating this literature to the public and to organizations and legislative bodies responsible for regulatory control of asbestos with the specific intent of misrepresenting the existing scientific information and suppressing contrary scientific data in their possession and control.

j) This plan of misrepresentation and influence over the medical literature began in or about 1950 when the aforementioned Q.A.M.A. members selected Saranac Laboratories to do an evaluation of whether cancer was related to asbestos. After a preliminary report authored by Arthur Vorwald in 1952 indicated that a cancer/asbestos relationship might exist in experimental animals,

these Q.A.M.A. members refused to further fund the study and it was terminated and never publicly discussed.

k) As a result of the termination of this study, these defendants fraudulently withheld information from the public and affirmatively misrepresented to the public and responsible legislative and regulatory bodies that asbestos did not cause cancer, including affirmative misrepresentations by conspirators' agents K.W. Smith, M.D., Paul Cartier, M.D., A.J. Vorwald, M.D., A. J. Lanza, M.D., Vandiver Brown and Ivan Sabourin, said misrepresentations being directed to inter alia, U.S. Government officials, Canadian government officials, U.S. National Cancer Institute, other medical organizations and the general public, including Plaintiffs.

l) Subsequently, the Q.A.M.A. defendant conspirators contracted with the Industrial Hygiene Foundation (IHF) and Dr. Daniel Braun to further study the relationship between asbestos exposure, asbestosis and lung cancer. In 1957, Drs. Brown and Truan reported to the Q.A.M.A. that asbestosis did increase a worker's chances of incurring lung cancer.

m) The Q.A.M.A. defendant conspirators/members thereafter caused, in 1958, a publication of the work by Braun and Truan in which the findings regarding increased incidence of cancer in persons with asbestosis was edited out by agents of the Q.A.M.A. The published version of this study contained a conclusion that asbestos exposure, alone, did not increase the incidence of lung cancer, a conclusion known by the defendant conspirators to be patently false.

n) By falsifying and causing publication of studies concluding that asbestos exposure did not cause lung cancer and simultaneously omitting a documented finding that asbestosis did increase the risk of lung cancer, these Q.A.M.A. defendant conspirators affirmatively misrepresented to the public and concealed from the public the extent of risks associated with inhalation of asbestos

20

fibers.

o) In approximately 1958, these Q.A.M.A. defendant conspirators publicized the edited works of Drs. Braun and Truan at a symposium in an effort to fraudulently misrepresent to the public and persons exposed to asbestos that the inhalation of asbestos dust would not cause cancer.

p) The fraudulent misrepresentations beginning in 1946 as elaborated above and continuing with the publication of the 1958 Braun/Truan study influenced the standards set for threshold limit values for development of such standards to fail to lower the threshold limit value because of a cancer risk associated with asbestos inhalation.

q) In 1967, Q.A.M.A. conspirators determined at their trade association meeting that they would intentionally mislead consumers about the extent of risks involved in inhalation of asbestos products.

r) In 1952, a Symposium regarding the health effects of asbestos was held at the Saranac Laboratories. The following conspirators were in attendance: Johns-Manville, Turner & Newall, Raybestos-Manhattan, and Q.A.M.A. members by way of their agents, Cartier, Sabourin and LaChance.

s) At this meeting, the occurrence of lung cancer and asbestosis in product users was discussed and the carcinogenic properties of all fiber types of asbestos was also discussed. In an affirmative attempt to mislead the public about the extent of health risks associated with asbestos, and in an effort to fraudulently conceal those risks from the public, these defendants conspired to prevent publication of the record of this 1952 Saranac Symposium and it was not published. In addition, the conspirators induced Vorwald not to announce the results of his and Gardner's animal

21

studies showing excess cancers in animals which thereby fraudulently misrepresented existing secret data which could not be publicized owing to the secrecy provisions contained in the 1936 Saranac agreement heretofore described.

t) The following conspirators were members of the trade organization known as the Asbestos Textile Institute (ATI): Raybestos-Manhattan, Johns-Manville, H.K. Porter, Keasby & Mattison, individually and through its alter-ego Turner & Newall, and National Gypsum, Uniroyal, Inc., individually and through its alter-egos, CDU Holding Company, Uniroyal Holding Company and Uniroyal Goodrich Tire Company.

u) In 1947, these conspirators, members of the ATI, received a report from W.C.L. Hemeon regarding asbestosis, which suggested re-evaluation of the then-existing threshold limit values for asbestos exposure. These defendants caused this report not to be published and thereby fraudulently concealed material facts about asbestos exposure from the public and affirmatively misrepresented to the public and class of persons exposed to asbestos that the existing threshold limit value was acceptable. Thereafter, these defendant conspirators withheld additional material information on the dust standards from The American Conference of Governmental Industrial Hygienists (ACGIH), thereby further influencing evaluations of threshold limit values for asbestos exposure.

v) In 1953, conspirator National Gypsum, through its agents, in response to an inquiry from the Indiana Division of Industrial Hygiene regarding health hazards of asbestos spray products, refused to mail a proposed response to that division indicating that respirators should be worn by applicators of the products. National Gypsum's response distorted and fraudulently misrepresented the need for applicators of asbestos spray products to wear respirators and

22

fraudulently concealed from such applicators the need for respirators.

w) In 1955, conspirator Johns-Manville, through its agent Kenneth Smith, caused to be published in the AMA Archives of Industrial Health, an article entitled "Pulmonary Disability in Asbestos Workers." This published study materially altered the results of an earlier study in 1949 concerning the same set of workers. This alteration of Dr. Smith's study constituted a fraudulent and material misrepresentation about the extent of the risk associated with asbestos inhalation.

x) In 1955, the National Cancer Institute held a meeting at which conspirator Johns-Manville, individually and as an agent for other alleged co-conspirators and A. Vorwald, as agent of co-conspirators, affirmatively misrepresented that there were no existing animal studies concerning the relationship between asbestos exposure and cancer, when, in fact, the conspirators were in secret possession of several studies which demonstrated that positive evidence did exist.

y) In 1957, these conspirators, members of the ATI, jointly rejected a proposed research study on cancer and asbestos and this resulted in fraudulently concealed from the public material facts regarding asbestos exposure and also constituted an affirmative misrepresentation of the then-existing knowledge about asbestos exposure and lung cancer.

z) In 1964, conspirators who were members of the ATI met to formulate a plan for rebutting the association between lung cancer and asbestos exposure that had been recently discussed by Dr. Irving J. Selikoff. Thereafter, these members of the ATI embarked upon a campaign to further misrepresent the association between asbestos exposure and lung cancer.

aa) All conspirators identified above approved and ratified and furthered the previous conspiratorial acts of conspirators Johns-Manville, Raybestos Manhattan and A.J. Lanza, acting on behalf of Metropolitan Life Insurance Company, and all alleged co-conspirators during the dates and

23

circumstances alleged above, acted as agents and co-conspirators for the other conspirators.

bb) The Mellon Institute and the Industrial Hygiene Foundation (IHF) were a research institute whose functions included involvement in research regarding the health effects of inhaling asbestos dust.

Beginning in the early 1940's, the IHF was involved in a study by W.C.L. Hemeon entitled Report of Preliminary Dust Investigation for Asbestos Textile Institute, June 1947. This study was done in connection with members of the Asbestos Textile Institute (ATI). This study found that workers exposed to less than the recommended threshold limit value for asbestos were nevertheless developing disease. The IHF never published this study.

Beginning in the mid-1950's, the IHF and Mellon Institute were involved in the publication of works by Drs. Braun and Truan entitled "An Epidemiological Study of Lung Cancer in Asbestos Miners". In its original form in September, 1957, this study had concluded that workers with asbestosis had an increased incidence of lung cancer and that the Canadian government had been under-reporting cases of asbestosis. The final published version of this study in June, 1958, deleted the conclusion that workers with asbestosis suffered an increased incident of lung cancer and that the Canadian government had been under-reporting cases of asbestosis.

The IHF and the Mellon Institute conspired with the members of the Quebec Asbestos Mining Association (Q.A.M.A.) and their legal counsel, Ivan Sabourin, to delete the above-described information regarding asbestos and cancer.

The above-described actions of the IHF and the Mellon Institute constituted intentional deception and fraud in actively misleading the public about the extent of the hazards connected with breathing asbestos dust.

24

The above-described actions of the IHF and the Mellon Institute substantially contributed to retarding the development of knowledge about the hazards of asbestos and thereby substantially contributed to injuries suffered by the Plaintiffs.

17.  The acts of the defendant conspirators as described above, constitute a fraudulent concealment and/or a fraudulent misrepresentation which proximately caused injury to the Plaintiffs in the following manner:

a)  The material published or caused to be published by the defendants was false and incomplete in that the defendants knowingly and deliberately deleted references to the known health hazards of asbestos and asbestos-related products.

b)  Defendants individually, as members of a conspiracy, and as agents of other co-conspirators, intended that the publication of false and misleading reports and/or the nondisclosure of documented reports of the health hazards of asbestos:

(1) maintain a favorable atmosphere for the continued sale and distribution of asbestos and asbestos-related products;

(2) assist in the continued pecuniary gain of the defendants through the sale of their products;

(3) influence in the defendants' favor proposed legislation to regulate asbestos exposure and;

(4) to provide a defense in law suits brought for injury resulting from asbestos disease.

c)  Plaintiffs reasonably relied upon the published medical and scientific data documenting the purported safety of asbestos and asbestos-related products, and the absence of

published medical and scientific reports on the hazards of asbestos and asbestos-related products to continue his exposure to asbestos because he believed it to be safe.

d) Defendants individually, as members of a conspiracy, and as agents of other co-conspirators intended that Plaintiffs rely upon the published reports regarding the safety of asbestos and asbestos-related products and upon the absence of published medical and scientific data regarding the hazards of asbestos and asbestos-related products, to continue their exposure to those products.

e) Defendants individually, as members of a conspiracy, and as agents of other co-conspirators are in a position of superior knowledge regarding the health hazards of asbestos and therefore Plaintiffs had a right to rely on the published reports commissioned by the defendants regarding the health hazards of asbestos and the absence of published medical and scientific data regarding the hazards of asbestos and asbestos-related products.

f) Plaintiffs suffered injury as a direct and proximate result of the acts alleged herein, and damages as described in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendants, jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT IV - LOSS OF CONSORTIUM

18. Plaintiffs incorporate by reference as if fully set forth herein the allegations contained in paragraphs 1 through 17 above. Plaintiffs' spouses have by reason of the lung disease and

disabilities suffered by the first named Plaintiffs have suffered and will continue to suffer into the future the permanent loss of the consortium, guidance, kindly office, support and services of their spouses as well as damage to the marital relationship.

WHEREFORE, the Plaintiffs' spouses individually demands judgment against the defendants, jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with

interest and costs of suit herein.

## COUNT V (PPG ONLY)

### (Negligence)

33. Defendant PPG Industries, Inc. (hereinafter "PPG") is the parent corporation of Pittsburgh-Corning Corporation, (hereinafter "subsidiary") a former manufacturer and marketer of asbestos-containing products.

34. The Plaintiffs were exposed to the asbestos-containing products manufactured by the subsidiary.

35. At all times relevant herein, defendant PPG intervened on behalf of its subsidiary and researched the dangers and health consequences of asbestos exposure.

36. Defendant and its subsidiary shared a common medical director who conducted the research on the hazards of asbestos exposure.

37. Through this undertaking, defendant created a duty to those, like the Plaintiffs, who would come in contact with the asbestos contained in the products manufactured by its subsidiary.

38. Defendant, upon assuming this duty and responsibility, failed to perform with reasonable care.

39. Defendant PPG created a dangerous, harmful and potentially deadly situation by not sharing its data on the dangers of asbestos exposure with those reasonably likely to be exposed, such as the Plaintiffs.

40. Defendant breached its duty to the Plaintiffs by:

   a) failing to reasonably warn the Plaintiffs of the hazards of asbestos exposure;

   b) failing to act reasonably with regard to the information it possessed concerning the hazards of exposure to asbestos;

   c) failing to provide the Plaintiffs with the knowledge as to the possible precautions to protect against the harmful effects of asbestos exposure;

   d) failing to share its data on the dangers of asbestos exposure with those reasonably likely to be exposed, such as the Plaintiffs;

   e) concealing the information it possessed about the hazards of asbestos from those reasonably likely to be exposed, such as the Plaintiffs; and

   f) was otherwise negligent.

41. As a direct and proximate result of the negligence of defendant PPG Industries, Inc., the Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendant, PPG Industries, Inc., jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages

in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT VI (PPG ONLY)

42. Plaintiff repeats and realleges all allegations contained in paragraphs 33 to 41 above.

43. Defendant PPG undertook to render services for its subsidiary; to wit; research on the health effects of asbestos exposure.

44. Defendant PPG did or reasonably should have recognized this undertaking was necessary for the protection of third parties.

45. Defendant PPG breached this duty to third parties, such as the Plaintiffs, by failing to exercise reasonable care to protect them from or warn them of the health hazards of asbestos exposure.

46. Defendant's failure to exercise reasonable care increased the risk of harm.

47. As a direct and proximate result of the negligence of defendant PPG Industries, Inc., Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendant, PPG Industries, Inc., jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT VII(PPG ONLY)

48. The Plaintiff repeats and realleges all allegations contained in paragraphs 33 through 47 above.

49. Defendant PPG's subsidiary owed a duty to the Plaintiffs to reasonably research the health effects of asbestos exposure.

50. Defendant PPG undertook to perform this duty owed to the Plaintiffs.

51. Defendant PPG breached this duty it undertook to perform for its subsidiary by:

    a) failing to reasonably warn the Plaintiffs of the hazards of asbestos exposure;

    b) failing to act reasonably with regard to the information it possessed with regard to the hazards of exposure to asbestos;

    c) failing to provide the Plaintiffs with the knowledge as to the possible precautions to protect against the harmful effects of asbestos exposure;

    d) failing to share its data on the dangers of asbestos exposure with those reasonably likely to be exposed, such as Plaintiffs;

    e) concealing the information it possessed about the hazards of asbestos from those reasonably likely to be exposed, such as Plaintiffs; and

    f) was otherwise negligent.

52. As a direct and proximate result of the negligence of defendant PPG Industries, Inc., the Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendant, PPG Industries, Inc., jointly and severally, for compensatory damages in an amount deemed just and

proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT VIII (PPG ONLY)

53. The Plaintiffs repeat and reallege all allegations contained in paragraphs 33 through 52 above.

54. The Plaintiffs relied to their detriment on the undertaking of defendant PPG to research and warn them of the health hazards of asbestos exposure.

55. As a direct and proximate result of the negligence of defendant PPG Industries, Inc., the Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendant, PPG Industries, Inc., jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT IX (PPG ONLY)

### (Conspiracy)

56. The Plaintiffs repeat and reallege all allegations contained in paragraphs 33 through 55 above.

57. Defendant PPG and its subsidiary, individually and in concert with each other and others, knowingly agreed and conspired among themselves to engage in a course of conduct that was

31

reasonably likely to result in injury to the Plaintiffs.

58. Defendant PPG knew or should have known that the failure of its subsidiary to warn the Plaintiffs of the harmful effects of asbestos exposure would cause Plaintiffs' injury.

59. Defendant PPG gave substantial assistance and/or encouragement to its subsidiary is accomplishing the injury to the Plaintiffs.

60. As a direct and proximate result of the conspiracy between defendant PPG and its subsidiary, Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against the defendant, PPG Industries, Inc., jointly and severally, for compensatory damages in an amount deemed just and proper by the jury to adequately and fully compensate them for their damages and punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## COUNT X

### (FELA- Railroad Defendants Only)

61. This is an action for asbestos-related personal injuries arising under the provisions of the Federal Employer's Liability Act, 45 U.S.C. Section 51, et seq., specifically including the Federal Safety Appliance Act, 45 U.S.C. Sections 1 through 16, The Locomotive Boiler Inspection Act, 45 U.S.C. Sections 22 through 34 and common law negligence principles.

62. This Court has jurisdiction over this case under 45 U.S.C. Section 51 et seq. and 28 U.S.C. Section 1445 (non-removable actions).

63. Plaintiffs, while employees of the railroad, contracted occupational diseases within the

32

scope of that employment.

64. The amount in controversy, exclusive of interest and costs, exceeds the jurisdictional amount of this Court and this Court has jurisdiction and venue hereof.

65. CSX Transportation, Inc. is a successor to the Chesapeake & Ohio Railroad Company and is a Virginia corporation. Hereinafter, this defendant is referred to as "the railroad".

## COUNT XI-(FELA)

66. During employment with the railroad, each of these plaintiffs was exposed to asbestos and asbestos-containing products on a repeated basis as well as other harmful dusts. Plaintiff was required by the railroad to work with and near toxic asbestos and asbestos-containing products and other harmful dusts.

67. The specific plaintiffs were unaware of the toxic propensities of the asbestos and asbestos-containing products and other harmful dusts to which they were exposed.

68. As a direct and proximate result of their exposure to asbestos and asbestos-containing products and other harmful dusts, without any lack of due care on their part, each of these particular plaintiffs contracted asbestosis and other dust diseases related to such exposure.

69. These Plaintiffs were unaware of the cause of their latent and deteriorating medical condition until diagnosed as suffering from same within the last two (2) years.

70. The railroad owed each of these plaintiffs a duty to have him work in a safe employment environment under the Federal Employer's Liability Act.

71. The railroad, by and through its duly authorized agents, breached this duty to each plaintiff by:

> (a) Failing to provide Plaintiff with a
> reasonably safe work place;

33

(b) Failing to furnish Plaintiff with safe
and suitable tools and equipment including
adequate protective masks and protective
inhalation devices;

(c) Failing to warn Plaintiff of the true
nature and hazardous effects of asbestos
and asbestos-containing products;

(d) Failing to operate a locomotive repair
facility in a reasonably safe manner;

(e) Failing to provide instructions or a method
for the safe use of asbestos;

(f) Failing to provide adequate, if any,
instructions in the use or removal of old
asbestos products;

(g) Failing to test asbestos-containing products
prior to requiring employees to work with
the same, to determine their ultra-hazardous
nature;

(h) Formulating and using a method of handling
asbestos and asbestos-containing products
which exposed Plaintiff to high concentrations
of asbestos fibers;

(i) Failing to provide Plaintiff with safe
and proper ventilation systems in the railroad
facilities;

(j) Allowing unsafe practices to become standard
practice;

(k) Failing to exercise reasonable care in
publishing and enforcing a safety plan and
method of handling and installing asbestos
and asbestos-containing products;

(l) Failing to inquire of the suppliers of
asbestos and asbestos-containing products,
the nature of asbestos;

34

(m) Requiring Plaintiff to work with ultra-
hazardous asbestos and asbestos-containing
products;

(n) Failing to exercise adequate, if any, care
for the health and safety of Plaintiff;

(o) Failing to periodically test and examine
Plaintiff to determine if he was subject
to any ill effects of his exposure to asbestos
and asbestos-containing products; and

(p) Failing to periodically inspect its
locomotives, boilers and their appurtenances
in order to ascertain any contamination
by asbestos fibers.

72. As a direct and proximate result of the breach of duty by the railroad, each Plaintiff was exposed to toxic asbestos and asbestos-containing products and other harmful dusts.

73. As a direct and proximate result of the negligence of the railroad, each Plaintiff has suffered personal injury, great pain, extreme anxiety, and he truly believes his injuries and disability are permanent; his earning capacity has been greatly reduced; his enjoyment of life has been greatly diminished; and his expected life span has been greatly shortened.

74. As a direct and proximate result of the negligence of the railroad, each Plaintiff, because of health problems caused by this negligence, has been forced to incur medical expenses for doctors, hospitals, drugs and health care services, and he truly believes that he will be forced to incur additional expenses in the future in an effort to treat his condition.

75. Each Plaintiff was a strong, able-bodied worker capable of gainful employment at the time of the manifestation of his illness. As a result of his illness, each Plaintiff has suffered damages by way of lost wages and a diminished ability to render services, society, affection, counseling and support to his household.

WHEREFORE, each plaintiff claims compensatory damages in the amount deemed sufficient by the jury with interest and costs of suit herein.

## COUNT XII (ALL DEFENDANTS)

### (Punitive Damages)

76. The Plaintiffs repeat and reallege all allegations contained in paragraphs 33 through 60 above.

77. The acts of all of the defendants named herein were willful, wanton, malicious and in total disregard for the rights, health and safety of the Plaintiffs and others.

78. As a direct and proximate result of these acts, Plaintiffs developed severe, permanent and disabling lung diseases and suffered the damages and losses enumerated in Count I above.

WHEREFORE, the Plaintiffs individually demand judgment against all defendants herein named for punitive damages in an amount deemed just by the jury, with interest and costs of suit herein.

## RELIEF AND JURY DEMAND

WHEREFORE, Plaintiffs demand judgement against the defendants and each of them, individually, jointly and severally in an amount to be determined by the trier of fact for both compensatory and punitive damages, plus court costs of suit, and other further relief as is just and proper, including trial by jury of all issues so triable.

> Plaintiffs,
> By Counsel,

Sutter & Enslein

By: _Joln E. Sutt_

John E. Sutter, Esquire (Bar #4216)
SUTTER & ENSLEIN
1598 Kanawha Boulevard, East
Charleston, WV 25311
(304) 343-1514



## CT System

**Service of Process Transmittal Form**

Charleston, West Virginia

07/13/1999

Courier   Via Federal Express (2nd Day)

**TO:**   Chris Dzbanski
FORD MOTOR COMPANY
Three Parklane Blvd., Ste. 800 West
Dearborn, MI 48126
EMAIL: CDZBANSK@FORD.COM

**RE:**   **PROCESS SERVED IN WEST VIRGINIA**

**FOR**   FORD MOTOR COMPANY Domestic State: De

ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:

| | |
|---|---|
| 1. TITLE OF ACTION: | Adrian D. Adams, et ux., et al. vs Owens-Corning Fiberglas Corporation, et al., including FORD MOTOR COMPANY |
| 2. DOCUMENT(S) SERVED: | Answers |
| 3. COURT: | Circuit Court of Kanawha County, WV<br>Case Number 99-C-1001 |
| 4. NATURE OF ACTION: | Asbestos Litigation - Attorney's letter to the Court filing Answers (attached) on behalf of Defendant Borg-Warner Automotive, Inc. |
| 5. ON WHOM PROCESS WAS SERVED: | CT Corporation System, Charleston, West Virginia |
| 6. DATE AND HOUR OF SERVICE: | By Regular mail on 07/13/1999 with Postmarked Date 07/08/1999 |
| 7. APPEARANCE OR ANSWER DUE: | none shown |
| 8. ATTORNEY(S): | Richard Lancianese<br>1108 Third Ave., Ste. 300<br>Huntington, WV 25701 |
| 9. REMARKS: | This was not served through the Process Division of the Secretary of State's Office. |

| | |
|---|---|
| **SIGNED** | CT Corporation System |
| **PER** | Supervisor of Process /SP |
| **ADDRESS** | 707 Virginia Street, East<br>Charleston, WV 25301<br>SOP WS 0002461333 |

Information contained on this transmittal form is recorded for C T Corporation System's record keeping purposes only and to permit quick reference for the recipient. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information that can be obtained from the documents themselves. The recipient is responsible for interpreting the documents and for taking the appropriate action.

KEN HECHLER
Secretary of State

MARY P. RATLIFF
Deputy Secretary of State

JAN CASTO
Deputy Secretary of State

CATHERINE FREROTTE
Executive Assistant

Telephone: (304) 558-6000
Corporations: (304) 558-8000
FAX: (304) 558-0900
e-mail: vhaught@secretary.state.wv.us



WILLIAM H. HARRINGTON
Chief of Staff

JUDY COOPER
Director, Administrative Law

Penney Barker
Supervisor, Corporations

(Plus all the volunteer
help we can get)

## STATE OF WEST VIRGINIA

### SECRETARY OF STATE

Building 1, Suite 157-K
1900 Kanawha Blvd., East
Charleston, WV 25305-0770

# LEGAL NOTICE

General Motors Corporation
CT Corporation
P.O. Box 951
Charleston, WV 25323

June 8, 1999

Civil Action  99-C-1001

I am enclosing

| | |
|---|---|
| ____ summons | ____ original |
| ____ notice | ____ affidavit |
| ____ order | ____ answer |
| ____ petition | ____ cross-claim |
| ____ motion | ____ counterclaim |
| ____ interrogatories | ____ request |
| ____ suggestions | ____ demand |
| ____ subpoena duces tecum | ____ default judgement |
| __1_ summons and complaint | ____ complaint |
| ____ 3rd party summons & complaint | ____ notice of mechanic's lien |
| ____ summons returned from post office | ____ suggestee execution |
| __1_   Amended Complaint  _____ | ____ _____ |

RECEIVED JUN 1 5 1999

which was served on the Secretary at the State Capitol in his capacity as your statutory attorney-in-fact.
According to law, I have accepted service of process.

____ in your name and on your behalf.
_XX_ in the name and on behalf of your corporation.
____ in the name and on behalf of your unauthorized foreign corporation.
____ in the name and on behalf of your authorized insurance company.
____ in the name and on behalf of

125272

Please note that this office has no connection whatsoever with the enclosed documents other than to accept service of process in your name and on your behalf as your attorney-in-fact. Please address any questions about these documents directly to the court or to the plaintiff's attorney, shown in the enclosed paper. Please, do not call the Secretary of State's Office.

Sincerely,

*Vicki Haught*

Vicki Haught
Supervisor

FILE COPY

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

| | |
|---|---|
| ADRAIN D. ADAMS and<br>ANITA ADAMS, his wife | Civil Action No. 99-C-1001 |
| EVERETT E. ARNETT | Civil Action No. 99-C-1002 |
| RONALD R. BELCHER | Civil Action No. 99-C-1003 |
| SAMUEL BONIEY, JR. and<br>VIRGINIA BONIEY, his wife | Civil Action No. 99-C-1004 |
| WILLIAM W. BUSEMAN and<br>PATRICIA BUSEMAN, his wife | Civil Action No. 99-C-1005 |
| MARY K. CARTER, Administratrix<br>of the Estate of Jeffrey A. Carter | Civil Action No. 99-C-1006 |
| MILLARD V. EVANS and<br>SHELBY EVANS, his wife | Civil Action No. 99-C-1007 |
| REX E. KINGERY and<br>MARGARET KINGERY, his wife | Civil Action No. 99-C-1008 |
| JON D. RULEN and<br>CANDACE RULEN, his wife | Civil Action No. 99-C-1009 |

Plaintiffs,

v.

OWENS CORNING FIBERGLAS
CORPORATION, et al.,

Defendants.

## ANSWER OF DEFENDANT DAIMLERCHRYSLER
## CORPORATION TO PLAINTIFFS' AMENDED COMPLAINT

Now comes defendant, DaimlerChrysler Corporation, formerly known as Chrysler

Corporation, (hereinafter referred to as "Chrysler") and for its Answer to plaintiffs' Amended

Complaint, states as follows:

1.    This defendant on July 8, 1999, filed its Answer to the Plaintiffs' Complaint, but inadvertently failed to refer to it as the Answer to Plaintiffs' "Amended" Complaint.

2.    This defendant in response to Plaintiffs' Amended Complaint, incorporates by reference, as if fully set forth herein, the **ANSWER OF DAIMLERCHRYSLER CORPORATION**.

**DAIMLERCHRYSLER CORPORATION**
**Formerly Known as Chrysler Corporation**

**By Counsel**

John R. McGhee, Jr. - WVSB #5205
**KAY CASTO & CHANEY PLLC**
Post Office Box 2031
Charleston, West Virginia  25327
(304) 345-8900

2

## CERTIFICATE OF SERVICE

I, John R. McGhee, Jr., as counsel for DaimlerChrysler Corporation, hereby certify that on the 9th day of July, 1999, I served the foregoing **ANSWER OF DEFENDANT DAIMLERCHRYSLER CORPORATION TO PLAINTIFFS' AMENDED COMPLAINT** upon the following persons by depositing a true copy thereof in the regular United States mail, first-class postage prepaid, addressed to them at their last known business mailing addresses as follows:

**FOR THE PLAINTIFF**
JOHN E. SUTTER, ESQ.
1598 KANAWHA BOULEVARD, EAST
CHARLESTON, WV 25311

**BIGELOW-LIPTAK a/k/a A.P. GREEN SERVICES INC.**
ROBERT P MARTIN ESQ
**BASTIEN & MARTIN**
PO BOX 2151
CHARLESTON WV 25328

**A.W. CHESTERTON CO.**
JOHN J KUROWSKI ESQ
MAUREEN E KELLY ESQ
**THE KUROWSKI LAW FIRM**
12 PARK PLACE
PROFESSIONAL CENTER
BELLEVILLE IL 62226
**&**
JOHN J REPCHECK ESQ
MICHAEL LANG ESQ
CYNTHIA HUTCHINS ESQ
**SHARLOCK REPCHECK & MAHLER**
3280 USX TOWER
600 GRANT STREET
PITTSBURGH PA 15219

**BORG-WARNER AUTOMOTIVE**
ROY D BAKER JR ESQ
RICHARD LANCIANESE ESQ
ROB McKINNEY ESQ
L GREGG SMITH ESQ
**BAKER LANCIANESE & SMITH**
1108 3RD AVE SUITE 300
HUNTINGTON WV 25701

3

**CARLISLE COMPANIES INC. (MOTION CONTROL IND. INC.)**
PATRICK A HEWITT ESQ
**RILEY McNULTY HEWITT & SWEITZER**
460 COCHRAN ROAD
PITTSBURG PA  15228

**CBS f/k/a WESTINGHOUSE ELECTRIC**
DAVID K HENDRICKSON ESQ
**HENDRICKSON & LONG**
214 CAPITOL STREET
PO BOX 11070
CHARLESTON WV  25301

**DANA CORPORATION**
C/O PRESIDENT/CEO
4500 DOOR STREET
TOLEDO OH  43601

**ASBESTOS CLAIMS MANAGEMENT CORPORATION,**
**CERTAINTEED CORPORATION,**
**QUIGLEY COMPANY,**
**FLEXATALLIC GASKET COMPANY &**
**ARMSTRONG WORLD INDUSTRIES**
EDGAR A POE JR ESQ
THERESA THOMPSON ESQ
**POE & THOMPSON**
SUITE 700 HUNTINGTON SQUARE
900 LEE STREET
CHARLESTON WV  25301

**FORD MOTOR CO.**
J TYLER DINSMORE ESQ
**FLAHERTY SENSABAUGH & BONASSO**
200 CAPITOL STREET
PO BOX 3843
CHARLESTON WV  25338-3843

**GAF CORP &**
**FERODO AMERICA INC**
AL PARNELL ESQ
**HAWKINS & PARNELL**
400 SUNTRUST PLAZA
303 PEACHTREE STREET NE
ATLANTA GA  30308-3243

**GARLOCK INC.**
WILLIAM R HAUSHALTER ESQ
RICHARD BLISS ESQ
**ROSENBERG KIRSHNER**
1500 GRANT BUILDING
PITTSBURGH PA  15219-2203

4

**GENERAL ELECTRIC**
NORA BARRY FISCHER
**PIETRAGALLO BOSICK & GORDON**
ONE OXFORD CENTRE 38TH FLOOR
PITTSBURGH PA  15219

**ALLIEDSIGNAL** &
**GENERAL MOTORS CORPORATION**
ERIC FALK
**DAVIES McFARLAND & CARROLL**
ONE GATEWAY CENTER 10TH FLOOR
PITTSBURGH PA  15222

**METROPOLITAN LIFE INSURANCE**
CHARLES LOVE III ESQ
**BOWLES RICE McDAVID GRAFF & LOVE**
PO BOX 1386
CHARLESTON WV  25325-1386

**KAISER ALUMINUM**
**CORHART REFRACTORIES CORPORATION**
JOSEPH S. BEESON ESQ
**ROBINSON & McELWEE**
600 UNITED CENTER
PO BOX 1791
CHARLESTON WV  25326

**OWENS CORNING FIBERGLAS**
DWIGHT E TARWATER ESQ
**PAINE SWINEY & TARWATER**
1100 PLAZA TOWER
800 SOUTH GAY STREET
KNOXVILLE TN  37929

**PITTSBURGH CORNING CORPORATION**
ERIC M JAMES ESQ
STEVE MUSILLI ESQ
**SPILMAN THOMAS & BATTLE**
PO BOX 273
300 KANAWHA BOULEVARD EAST
CHARLESTON WV  25301

**PPG INDUSTRIES**
STEPHEN MLINAC ESQ; RICHARD POLLEY ESQ;
GEORGE McGRANN ESQ; L. JOHN ARGENTO ESQ;
HUNTER McGEARY ESQ; EDMUND OLSWEZKI ESQ
**DICKIE McCAMEY & CHILCOTE**
SUITE 400 TWO PPG PLACE
PITTSBURGH PA  15222

5

**T&N PLC**
PRESIDENT/CEO
BOWDEN HOUSE
ASHBURTON ROAD WEST
TRAFFORD PARK
MANCHESTER M17 1RA
ENGLAND

**US GYPSUM CO**
C/O PRESIDENT
300 WEST ADAMS STREET
CHICAGO IL  60607

**AC&S, INC.**
JAMES J. MacCALLUM ESQ
SHAFFER & SHAFFER
330 STATE STREET
P.O. BOX 38
MADISON WV  25130

**GENERAL REFRACTORIES**
**(U.S. REFRACTORIES DIVISION)**
STEVEN R. HARDMAN ESQ.
BOWLES. RICE. McDAVID. GRAFF & LOVE
P.O  BOX 48
PARKERSBURG WV  26102-0048

**QUIGLEY COMPANY**
c/o CT CORPORATION SYSTEMS
P.O. BOX 951
CHARLESTON WV   25323

**W.R. GRACE COMPANY**
**PNEUMO ABEX CORPORATION**
CHARLES F. BAGLEY III ESQ.
CAMPBELL. WOODS, BAGLEY. EMERSON, McNEER & HERNDON
P.O. BOX 1835
HUNTINGTON WV  25719-1835

**RUTLAND FIRE CLAY CO.**
JEFFREY M. MILLER ESQ.
BACHMAN, HESS. BACHMAN & GARDEN
P.O  BOX 351
WHEELING WV  26003

**A&I COMPANY**
STEPHEN P. GOODWIN ESQ.
GOODWIN & GOODWIN
P.O  BOX 2107
CHARLESTON. WV  25328-2107

**DRESSER INDUSTRIES, INC.**
**HARBISON-WALKER**
JAMES F. COMPANION ESQ.
BYDIE A. NASH. ESQ.
SCHRADER, BYRD. COMPANION & GURLEY
P.O. BOX 6336
WHEELING WV 26003

**NORTH AMERICAN REFRACTORIES, INC.**
CHARLES S. WARREN ESQ.
HEINTZMAN, WARREN & WISE
35th FLOOR. GULF TOWER
PITTSBURGH PA  15219

**PLIBRICO COMPANY**
DENNIS F. WOLFORD ESQ.
REED, LUCE. TOSH. McGREGOR & WOLDFORD
804 TURNPIKE STREET
BEAVER PA 15009-2114

STEPHEN M. FOWLER ESQ.
PULLIN, KNOPF. FOWLER & FLANAGAN
1000 BANK ONE CENTER
707 VIRGINIA STREET EAST
CHARLESTON WV  25301

**UNIROYAL, INC. a/k/a UNIROYAL GOODRICH TIRE CO.**
RICHARD L. FORMAN ESQ.
WALTER G. WATKINS ESQ.
FORMAN, PERRY. WATKINS & KUTZ
P.O. BOX 22608
JACKSON. MS  39225-2608

_Katherine A. Jones for_
John R. McGhee, Jr.

WVSB #5205
**KAY CASTO & CHANEY PLLC**
Post Office Box 2031
Charleston, WV  25327
(304) 345-8900

7

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

ADRAIN D. ADAMS and
ANITA ADAMS, his wife, et al.,

Plaintiffs,

v.

CIVIL ACTION NO. 99-C-1001-1009

OWENS-CORNING FIBERGLAS
CORP., AC&S, A&I COMPANY,
ALLIEDSIGNAL, INC., ANCHOR
PACKING COMPANY, A. P. GREEN
INDUSTRIES, INC., ASBESTOS CLAIMS
MANAGEMENT CORPORATION,
ARMSTRONG WORLD INDUSTRIES, INC.,
A. W. CHESTERTON COMPANY,
BORG-WARNER AUTOMOTIVE, INC.,
CARLISLE COMPANIES, INC.,
CARLISLE MOTION CONTROL INDUSTRIES,
CBS CORPORATION f/k/a WESTINGHOUSE
ELECTRIC CORPORATION, CERTAINTEED
CORPORATION, CORHART REFRACTORIES
CORPORATION, DAIMLERCHRYSLER
CORPORATION, DANA CORPORATION,
DRESSER INDUSTRIES, INC., DURAMETALLIC
CORPORATION, FLEXITALLIC, INC.,
FORD MOTOR COMPANY, FOSECO, INC.,
FOSTER WHEELER CORPORATION,
FOSTER WHEELER ENERGY CORPORATION,
GAF CORPORATION, GARLOCK SEALING
TECHNOLOGIES, GENERAL ELECTRIC
COMPANY, GENERAL MOTORS CORPORATION,
GENERAL REFRACTORIES COMPANY,
GEORGIA PACIFIC CORPORATION, HARBISON-
WALKER REFRACTORIES, KAISER ALUMINUM
AND CHEMICAL CORPORATION, LOCKHEED
MARTIN CORPORATION, METROPOLITAN
LIFE INSURANCE COMPANY, MOOG
AUTOMOTIVE, INC., NORTH AMERICAN
REFRACTORIES COMPANY, OHIO VALLEY
INSULATING COMPANY, INC., PITTSBURGH
CORNING CORPORATION, PLIBRICO COMPANY,
PNEUMO ABEX CORPORATION,

PPG INDUSTRIES, INC., QUIN-T CORPORATION
PENNSYLVANIA, QUIGLEY COMPANY, INC.,
RAPID-AMERICAN CORPORATION, RUTLAND
FIRE CLAY COMPANY, T&N PLC, UNION BOILER
COMPANY, UNIROYAL, INC., UNITED STATES
GYPSUM COMPANY, and W. R. GRACE & COMPANY - CONN.,

Defendants.

## ANSWER OF FORD MOTOR COMPANY

Comes now the defendant, Ford Motor Company, by counsel, and
responds to the allegations contained in plaintiffs' Amended Complaint as follows:

1.     Ford is without sufficient information or knowledge to form a belief
as to the truth of the allegations contained in paragraph 1 and all subparts thereof of
plaintiffs' Amended Complaint and, therefore, denies same and demands strict proof
thereof.

2.     Ford is without sufficient information or knowledge to form a belief
as to the truth of the allegations contained in paragraph 2 of plaintiffs' Amended
Complaint except to the extent that Ford denies that any of the named defendants are
West Virginia corporations and admits that it is a corporation incorporated under the
laws of the State of Delaware with its principal place of business located in Michigan.

3.     Ford is without sufficient information or knowledge to form a belief
as to the truth of all the allegations contained in paragraph 3 of plaintiffs' Amended
Complaint except that Ford admits that it is registered to do business in the State of
West Virginia.

4.     Ford is without sufficient information or knowledge to form a belief
as to the truth of the allegations contained in paragraph 4 of plaintiffs' Amended
Complaint and, therefore, denies same and demands strict proof thereof.

2

5.     Ford denies the allegations contained in paragraph 5 of plaintiffs' Amended Complaint.

### Count I - Negligence

6.     Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 6 of plaintiffs' Amended Complaint and, therefore, denies same and demands strict proof thereof.

7.     Ford denies the allegations contained in paragraph 7 of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

8.     Ford denies the allegations contained in paragraph 13 of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

9.     Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 14 of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

### Count II - Strict Liability

10.     For its answer to Count II, paragraph 10 of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 9 inclusive of Counts I and II of the Complaint as if same were set forth fully herein verbatim.

11.     Ford denies the allegations contained in paragraph 11 of Count II of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

12.     Ford denies the allegations contained in paragraph 12 of Count II of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

13.     Ford denies the allegations contained in paragraph 13 of Count II of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

3

### Count III- Conspiracy

14.    Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 14, 15 and 16 and all subparts thereof and paragraph 17 and all subparts thereof of Count III of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

### Count IV - Loss of Consortium

15.    For its answer to Count IV, paragraph 18 of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 1 through 17, inclusive of Counts I, II, III and IV of the Amended Complaint as if same were set forth fully herein verbatim.

16.    Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraph 19 and, therefore, denies same and demands strict proof thereof.

### Count V (PPG Only)

### (Negligence)

17.    Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraphs 33 (sic), 34 (sic), 35 (sic), 36 (sic), 37(sic), 38(sic), 39(sic), 40(sic) and all subparts thereof and 41(sic) of Count V of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

### Count VI (PPG Only)

18.    For answer to paragraph 42(sic) of Count VI of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs

4

33(sic) through 41(sic), inclusive of Count V of plaintiffs' Amended Complaint as if same were set forth fully herein verbatim.

19. Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraphs 43(sic), 44(sic), 45(sic), 46(sic) and 47(sic) of Count VI of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

### Count VII (PPG Only)

20. For answer to paragraph 48(sic) of Count VII of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 33(sic) through 47(sic) inclusive of Counts V and VI of the Amended Complaint as if same were set forth fully herein verbatim.

21. Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations set forth in paragraphs 49(sic), 50(sic), 51(sic) and all subparts thereof and 52(sic) of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

### Count VIII (PPG Only)

22. In answer to paragraph 53(sic) of Count VIII of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 33(sic) through 52(sic), inclusive of Counts V, VI and VII of the Amended Complaint as if same were set forth fully herein verbatim.

23. Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations set forth in paragraphs 54(sic) and 55(sic) of plaintiffs' Amended Complaint and, therefore, denies same insofar as same pertain to Ford.

## Count IX (PPG Only)

### (Conspiracy)

24.     For answer to paragraph 56(sic) of Count IX of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 33(sic) through 55(sic), inclusive of Counts V, VI, VII and VIII of plaintiffs' Amended Complaint as if same were fully set forth herein verbatim.

25.     Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraphs 57(sic), 58(sic), 59(sic) and 60(sic) of Count IX of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

## Count X

### (FELA - Railroad Defendants Only)

26.     Ford is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 61(sic), 62(sic), 63(sic), 64(sic) and 65(sic) of Count X of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

## Count XI

### (FELA)

27.     Ford is without sufficient information or knowledge to form a belief as to the truth of the allegations contained in paragraphs 66(sic), 67(sic), 68(sic), 69(sic), 70(sic), 71(sic) and all subparts thereof, 72(sic), 73(sic), 74(sic) and 75(sic) of Count XI of plaintiffs' Amended Complaint and, therefore, denies same insofar as said allegations pertain to Ford.

### Count XII (All Defendants)

### (Punitive Damages)

28.     For answer to paragraph 76(sic) of Count XII of plaintiffs' Amended Complaint, Ford adopts and incorporates herein by reference its answers to paragraphs 33(sic) through 60(sic) of plaintiffs' Amended Complaint as if same were set forth fully herein verbatim.

29.     Ford denies the allegations contained in paragraph 77(sic) of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

30.     Ford denies the allegations contained in paragraph 78(sic) of Count XII of plaintiffs' Amended Complaint insofar as said allegations pertain to Ford.

31.     Ford denies all allegations set forth in plaintiffs' Amended Complaint which are not specifically admitted.

32.     Ford denies that the plaintiffs are entitled to any damages or awards, fees or other relief.

### First Affirmative Defense

Plaintiffs' Amended Complaint fails or may fail to state a cause of action upon which relief may be granted.

### Second Affirmative Defense

The right of action, if any, as set forth by the plaintiffs in the Amended Complaint is barred by the applicable statute of limitations or doctrine of laches.

### Third Affirmative Defense

If the plaintiffs have sustained any injuries or damages as alleged in the Amended Complaint, all of which Ford specifically denies, then such injuries and

7

damages were caused or contributed to by reason of the negligence of the said plaintiffs or plaintiffs' decedent or other persons, corporations, or entities who may or may not be parties to this litigation.

### Fourth Affirmative Defense

Plaintiffs have failed to join indispensable parties needed to provide just adjudication of this matter and complete relief.

### Fifth Affirmative Defense

Plaintiffs or plaintiffs' decedents had knowledge and assumed the risk incident to the injuries and damages alleged in the Amended Complaint, and the injuries and damages alleged to have been sustained by the plaintiffs or their decedents were caused by and arose out of such risk.

### Sixth Affirmative Defense

The plaintiffs or their decedents were guilty of negligence equal to or greater than the combined negligence, if any, alleged against the defendants, which negligence of said plaintiffs or their decedents proximately caused or contributed to the injuries and damages about which said plaintiffs complain.

### Seventh Affirmative Defense

Ford denies that there existed any warranties, express or implied, between it and the plaintiffs or their decedents at all times relevant hereto as set forth in the Amended Complaint.

### Eighth Affirmative Defense

Ford has breached no warranties, express or implied, which may have existed between it and the plaintiffs and plaintiffs' decedents at all times relevant hereto as set forth in the Amended Complaint.

### Ninth Affirmative Defense

Any claims of the plaintiffs are barred by the intervening and superseding activity of third parties over which Ford had no control.

### Tenth Affirmative Defense

Since the plaintiffs have not alleged that asbestos products of Ford caused the injuries and damages of which said plaintiffs complain, the Amended Complaint fails to state a cause of action upon which relief can be granted and, should said relief be granted, it would contravene Ford's constitutional rights to substantive and procedural due process of law and equal protection of law as preserved by the Fourteenth Amendment of the United States Constitution and by the applicable provisions of the Constitution of West Virginia, and would further contravene Ford's constitutional rights to protection against the taking of property without just compensation as preserved by such constitutional provisions.

### Eleventh Affirmative Defense

Ford retains its rights to seek contribution and/or indemnification against any defendant including, but not limited to, any and all manufacturers of asbestos containing materials who have filed petitions in various bankruptcy courts and consequently are not presently within the jurisdiction of this Court.

### Twelfth Affirmative Defense

That at all times relevant hereto, the plaintiffs or their decedents were operating under the provisions of the existing applicable Workers' Compensation acts and statutes and that such remedies afforded under these acts are exclusive and bar this cause of action.

### Thirteenth Affirmative Defense

That any alleged injuries or damages for which plaintiffs complain were sustained as a direct and proximate cause of the negligence of the said plaintiffs or plaintiffs' decedents' fellow servants engaged in the course of common employment and such negligence by fellow servants bar this action.

### Fourteenth Affirmative Defense

That if the plaintiffs or their decedents sustained any injuries or damages as alleged in the Amended Complaint, all of which are specifically denied, then such injuries or damages were caused or contributed to by reason of the negligence of the said plaintiffs or their decedents by reason of, but not limited to, the plaintiffs' or plaintiffs' decedents' failure to wear appropriate safety equipment, engage in safe work practices or adequately protect themselves from harm or risk.

### Fifteenth Affirmative Defense

That the plaintiffs or their decedents have failed to mitigate any and all alleged damages, the existence of which and the extent of which is all specifically denied by Ford.

### Sixteenth Affirmative Defense

Ford asserts the defense of lack of jurisdiction over the person of Ford Motor Company, lack of jurisdiction over the subject matter; the Circuit Court of Kanawha County, West Virginia, is an improper venue for Ford Motor Company; and lack of service of process and/or insufficiency of service of process over the defendant, Ford Motor Company; waiver; estoppel and such other defenses as may be enumerated under Rules 8(a) and 12(b) of the West Virginia Rules of Civil Procedure.

### Seventeenth Affirmative Defense

Ford adopts and incorporates herein by reference all other affirmative defenses invoked by any other defendant not specifically enumerated herein and further reserves the right to assert any defense as may be divulged through discovery in this case.

### Eighteenth Affirmative Defense

Plaintiffs have no cause of action for punitive or exemplary damages and the Amended Complaint fails to state a claim upon which relief can be granted for punitive or exemplary damages.

### Nineteenth Affirmative Defense

That any punitive damage award that plaintiffs might recover would violate Ford's rights under the United States and West Virginia Constitutions to due process and equal protection of law as guaranteed by the Fifth, Eighth and Fourteenth Amendments to the United States Constitution and Article III, Sections 5 and 10 of the West Virginia Constitution.

### Twentieth Affirmative Defense

That the loss of consortium action of the plaintiff wives, as set forth in Count IV of the Amended Complaint, are derivative actions and, in the event the husband plaintiffs are barred from recovery, the said wife plaintiffs cannot recover any damages from Ford.

### Twenty-First Affirmative Defense

Ford is in no way strictly liable in tort to the plaintiffs.

### Twenty-Second Affirmative Defense

Ford is not liable for or responsible for the injuries and damages as alleged in the Amended Complaint.

### Twenty-Third Affirmative Defense

Although Ford denies the allegations contained in the Amended Complaint regarding culpability on its part, if plaintiffs prove injury, any causal connection between Ford and such injury is too remote, indefinite and speculative to serve as a basis for recovery against Ford.

### Twenty-Fourth Affirmative Defense

Plaintiffs' exposure to Ford products, if any, were minimal, *de minimis* and insufficient to establish a reasonable degree of probability that any such product caused any alleged injury, damage or loss to plaintiffs.

### Twenty-Fifth Affirmative Defense

Although Ford denies all allegations contained in the Amended Complaint regarding culpability on its part, if plaintiffs prove exposure to respirable asbestos fibers omitted from a Ford product or products, plaintiffs' or plaintiffs' decedents' use of the product constitutes misuse and/or abuse as to change substantially the condition of the product prior to his exposure and injury, thereby barring plaintiffs' recovery against Ford.

### Twenty-Sixth Affirmative Defense

Any absence of warnings on any product did not lead to reliance by plaintiffs or their decedents on the safety of any such product.

12

### Twenty-Seventh Affirmative Defense

The state of the medical, scientific and industrial knowledge, art, and practice was at all material times such that Ford neither breached any alleged duty owed to the plaintiffs or their decedents nor knew or could have known that its product presented a foreseeable risk or harm to plaintiffs or their decedents in connection with the normal and expected use of such product.

### Twenty-Eighth Affirmative Defense

At all relevant times, Ford products complied with industry standards and with federal and state standards and regulations governing the manufacturer, sale, packaging, and distribution of such products.

### Twenty-Ninth Affirmative Defense

If any products manufactured and sold by Ford, which allegedly give rise to plaintiffs' claims, were designed and manufactured to and in accordance with the standards of or specifications mandated by the United States Government and its agents, the knowledge of the United States Government and its agencies of any possible health hazards from use of such products was equal or superior to that of this defendant, and by reason thereof this defendant is entitled to assume any immunity from liability which exists in favor of the United States Government or its agencies.

### P R A Y E R

WHEREFORE, Ford Motor Company demands that the Amended Complaint against it be dismissed and that it have judgment against the plaintiffs for costs on its behalf expended and for such other and further relief as this Honorable Court deems proper.

13

DEFENDANT RESPECTFULLY DEMANDS A TRIAL BY JURY.

FORD MOTOR COMPANY
By Counsel

J. Tyler Dinsmore (WV Bar No. 5823)
FLAHERTY SENSABAUGH & BONASSO
200 Capitol Street, Fourth Floor
Post Office Box 3843
Charleston, West Virginia 25338-3843
(304) 345-0200

14

## SERVICE LIST FOR ADRAIN ADAMS COMPLAINT

Dwight E. Tarwater, Esq.
Paine, Swiney & Tarwater
1100 Plaza Tower
800 South Gay Street
Knoxville, TN 37929-9703
Owens-Corning Fiberglas

Eric Falk, Esq.
Davies, McFarland & Carroll, P.C.
One Gateway Center, 10th Floor
Pittsburgh, PA 15222
AlliedSignal

Robert P. Martin, Esq.
Bastien & Martin
P. O. Box 2151
Charleston, WV 25328
Bigelow-Liptak a/k/a A. P. Green Services, Inc.

Armstrong World Industries, Inc.
c/o CT Corporation Systems
P. O. Box 951
Charleston, WV 25301

Asbestos Claims Management Corporation
c/o President and CEO
2608 Eastland Avenue, Suite 202
Greenville, TX 75402

John J. Kurowski, Esq.
Maureen E. Kelly, Esq.
The Kurowski Law Firm
12 Park Place
Professional Center
Belleville, IL 62226
A. W. Chesterton Company

John J. Repcheck, Esq.
Michael Lang, Esq.
Cynthia M. Hutchins, Esq.
Sharlock, Repcheck & Mahler
3280 USX Tower
600 Grant Street
Pittsburgh, PA 15219
A. W. Chesterton Company
Union Boiler Company
Durametallic

Roy D. Baker, Jr., Esq.
Richard L. Lancianese, Esq.
Rob McKinney, Esq.
L. Gregg Smith, Esq.
Baker, Lancianese & Smith
1108 3rd Avenue, Suite 300
Huntington, WV 25701
Borg-Warner Automotive, Inc.

Patrick A. Hewitt, Esq.
Riley, McNulty, Hewitt & Sweitzer
460 Cochran Road
Pittsburgh, PA 15228
Carlisle Companies Incorporated
(Motion Control Industries, Inc.)

David K. Hendrickson, Esq.
Hendrickson & Long
214 Capitol Street
P. O. Box 11070
Charleston, WV 25301
CBS/Westinghouse Electric Corporation

Certainteed Corporation
The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

John R. McGhee, Jr., Esq.
Kay, Casto, Chaney, Love & Wise
P. O. Box 2031
Charleston, WV 25327-2081
Chrysler Corporation

Dana Corporation
c/o President/CEO
4500 Door Street
Toledo, OH 43601

Flexitallic Gasket Co., Inc.
c/o President/CEO
6915 Highway 225
Deer Park, TX 77536

Al Parnell, Esq.
Hawkins & Parnell
4000 SunTrust Plaza
303 Peachtree Street, N.E.
Atlanta, GA 30308-3243
GAF Corporation
Foseco, Inc.
Georgia Pacific Corporation

William R. Haushalter, Esq.
Richard Bliss, Esq.
Rosenberg, Kirshner, P.A.
1500 Grant Building
Pittsburgh, PA 15219-2203
Garlock, Inc.
Anchor Packing Company

Nora Barry Fischer, Esq.
Pietragallo, Bosick & Gordon
One Oxford Centre, 38th Floor
Pittsburgh, PA 15219
General Electric Company

General Motors Corporation
c/o C.T. Corporation Systems
P. O. Box 951
Charleston, WV 25323

Charles Love, III, Esq.
Bowles, Rice, McDavid, Graff & Love
P. O. Box 1386
Charleston, WV 25325-1386
Metropolitan Life Insurance Company

Moog Automotive, Inc.
c/o C. T. Corporation Systems
P. O. Box 951
Charleston, WV 25323

Eric M. James, Esq.
Steve Musilli, Esq.
Spilman, Thomas & Battle
300 Kanawha Boulevard East
P. O. Box 273
Charleston, WV 25301
Pittsburgh Corning Corporation

James J. MacCallum, Esq.
Shaffer & Shaffer
330 State Street
P. O. Box 38
Madison, WV 25130
AC&S, Inc.

Steven R. Hardman, Eq.
Bowles, Rice, McDavid, Graff & Love
P. O. Box 48
Parkersburg, WV 26102-0048
General Refractories
(U. S. Refractories Division)

Quigley Company
c/o C.T. Corporation Systems
P. O. Box 951
Charleston, WV 25323

T&N PLC
President/CEO
Bowden House
Ashburton Road West,
Trafford Park
Manchester, M17 1RA
England

U. S. Gypsum Company
c/o President
300 West Adams Street
Chicago, IL 60607

Stephen R. Mlinac, Esq.
Richard C. Polley, Esq.
George E. McGrann, Esq.
L. John Argento, Esq.
Hunter A. McGeary, Jr., Esq.
Edmund Olszewski, Esq.
Dickie, McCamey & Chilcote
Suite 400, Two PPG Place
Pittsburgh, PA 15222
PPG Industries

Charles F. Bagley, III, Esq.
Campbell, Woods, Bagley, Emerson, McNeer &
Herndon
401 11th Street, Suite 1400
P. O. Box 1835
Huntington, WV 25719-1835
W. R. Grace Company
Pneumo Abex Corporation

Joseph S. Beeson, Esq.
Robinson & McElwee
600 United Center
500 Virginia Street, East
P. O. Box 1791
Charleston, WV 25326-1791
Kaiser Aluminum
Corhart Refractories Corporation

Jeffrey M. Miller, Esq.
Bachman, Hess, Bachman & Garden
1226 Chapline Street
P. O. Box 351
Wheeling, WV  26003
Rutland Fire Clay Co.

John E. Sutter, Esq.
1598 Kanawha Boulevard, East
Charleston, WV  25311
Counsel for Plaintiffs

Stephen P. Goodwin, Esq.
Goodwin & Goodwin
P. O. Box 2107
Charleston, WV  25328-2107
Counsel for A&I Company

James F. Companion, Esq.
Bydie A. Nash, Esq.
Schrader, Byrd, Companion & Gurley
1000 Hawley Building
1025 Main Street
P. O. Box 6336
Wheeling, WV  26003
Dresser Industries, Inc.
Harbison-Walker

Charles S. Warren, Esq.
Heintzman, Warren & Wise
35th Floor, Gulf Tower
Pittsburgh, PA  15219
North American Refractories, Inc.

Dennis F. Wolford, Esq.
Reed, Luce, Tosh, McGregor & Wolford
804 Turnpike Street
Beaver, PA  15009-2114
Plibrico Company

Stephen M. Fowler, Esq.
PULLIN, KNOPF, FOWLER & FLANAGAN
1000 Bank One Center
707 Virginia Street, East
Charleston, West Virginia  25301

Richard L. Forman, Esq.
Walter G. Watkins, Jr., Esq.
Forman, Perry, Watkins & Kutz
1200 One Jackson Place
188 East Capitol Street
P. O. Box 22608
Jackson, MS  39225-2608
Uniroyal, Inc. a/k/a Uniroyal Goodrich Tire Co.

J. Tyler Dinsmore
WV Bar No. 5823

# IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

| | | |
|---|---|---|
| 1. | ADRAIN D. ADAMS and<br>ANITA ADAMS, his wife | Civil Action No: 99-C-1001 |
| 2. | EVERETT E. ARNETT | Civil Action No: 99-C-1002 |
| 3. | RONALD R. BELCHER | Civil Action No: 99-C-1003 |
| 4. | SAMUEL BONIEY, JR. and<br>VIRGINIA BONIEY, his wife | Civil Action No: 99-C-1004 |
| 5. | WILLIAM W. BUSEMAN and<br>PATRICIA BUSEMAN, his wife | Civil Action No: 99-C-1005 |
| 6. | MARY K. CARTER, Administratrix<br>of the Estate of Jeffrey A. Carter | Civil Action No: 99-C-1006 |
| 7. | MILLARD V. EVANS and<br>SHELBY EVANS, his wife | Civil Action No: 99-C-1007 |
| 8. | REX E. KINGERY and<br>MARGARET KINGERY, his wife | Civil Action No: 99-C-1008 |
| 9. | JON D. RULEN and<br>CANDACE RULEN, his wife | Civil Action No: 99-C-1009 |

Plaintiffs

vs.

OWENS-CORNING FIBERGLAS
CORPORATION, et al.,

Defendants

## ANSWER AND AFFIRMATIVE DEFENSES OF GENERAL MOTORS CORPORATION TO PLAINTIFFS' COMPLAINT

Now, comes the defendant, General Motors Corporation (hereinafter "GM"), and files the

within Answer and Affirmative Defenses to Plaintiffs' Complaint:

{D0023204:1}

## FIRST DEFENSE

1-5. GM is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in paragraphs 1-5 of the Complaint other than that GM does admit that it is incorporated under the laws of a state other than West Virginia and has done business in the state of West Virginia.

## COUNT I - NEGLIGENCE

6-9. The allegations of paragraphs 6-9 of the Complaint are denied as stated insofar as they pertain to GM. GM denies that it was negligent in any manner whatsoever, that any product manufactured or supplied by it to which the plaintiffs were exposed was unreasonably dangerous, or that any such product played a causative role in the plaintiffs' alleged disease processes.

WHEREFORE, General Motors Corporation denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT II - STRICT LIABILITY

10. GM incorporates by reference its response to paragraphs 1-9 of the Complaint as if the same were set forth at length herein.

11-13. The allegations of paragraphs 11-13 of the Complaint are denied as stated insofar as they pertain to GM. GM denies that it is liable in any manner whatsoever, denies that any product manufactured or supplied by it to which the plaintiffs were exposed was in a defective condition and unreasonably dangerous, and that any such product played a causative role in the plaintiffs' alleged disease processes.

{D0023204:1}

2

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT III - CONSPIRACY

14-17. The allegations of paragraphs 14-17 of the Complaint are denied insofar as they pertain to GM. GM denies that it engaged in any of the conduct set forth in these paragraphs and further denies that any product manufactured or supplied by it to which the plaintiffs were exposed was unreasonably dangerous, in a defective condition, and/or otherwise caused or contributed to the plaintiffs' alleged disease processes. Insofar as the allegations of paragraphs 14-17 pertain to defendants other than this defendant, GM is without knowledge or information sufficient to form a belief as to the truth of those allegations, which are therefore deemed to be denied.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT IV - LOSS OF CONSORTIUM

18. To the extent necessary, GM incorporates by reference its response to paragraphs 1-17 of the Complaint as if the same were set forth at length herein. As to the remaining allegations of paragraph 18, GM is without knowledge or information sufficient to form a belief as to the truth of those allegations, which are therefore deemed to be denied.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

{D0023204:1}

3

### COUNT V (PPG ONLY)

### (Negligence)

33-41.  The allegations of paragraphs 33-41 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

### COUNT VI (PPG ONLY)

42-47.  The allegations of paragraphs 42-47 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

### COUNT VII (PPG ONLY)

48-52.  The allegations of paragraphs 48-52 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

### COUNT VIII (PPG ONLY)

53-55.  The allegations of paragraphs 53-55 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

{D0023204:1}

4

## COUNT IX (PPG ONLY)

### (Conspiracy)

56-60.  The allegations of paragraphs 56-60 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT X

### (FELA-Railroad Defendants Only)

61-65.  The allegations of paragraphs 61-65 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT XI-(FELA)

66-75.  The allegations of paragraphs 66-75 of the Complaint are directed toward a defendant other than this defendant and, accordingly, no response is necessary.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## COUNT XII (ALL DEFENDANTS)

### (Punitive Damages)

76.    GM incorporates by reference its response to paragraphs 1-75 of the Complaint as if the same were set forth at length herein.

{D0023204:1}

77-78.   The allegations of paragraphs 77-78 of the Complaint are denied as stated insofar as they pertain to GM.  GM denies that it is liable in any manner whatsoever, denies that any product manufactured or supplied by it to which the plaintiffs were exposed was in a defective condition unreasonably dangerous, denies that any such product played a causative role in the plaintiffs' alleged disease processes, and denies that it engaged in any of the conduct set forth in paragraph 77 of the Complaint.

WHEREFORE, GM denies that it is liable in any manner whatsoever and demands judgment in its favor with costs sustained.

## SECOND DEFENSE

The right of action, if any, as set forth by the plaintiffs in the Complaint is barred by the applicable Statute of Limitations or Statute of Repose.

## THIRD DEFENSE

Plaintiffs fail to state a cause of action against GM upon which relief can be granted.

## FOURTH DEFENSE

If the plaintiffs sustained any injuries or damages as alleged in the Complaint, all of which GM specifically denies, then such injuries and damages were caused or contributed to by reasons of the negligence of plaintiffs or other persons, corporations, or entities who may or may not be parties to this litigation.

## FIFTH DEFENSE

Plaintiffs have failed to join indispensable parties needed to provide just adjudication of this matter and complete relief.

{D0023204:1}

6

### SIXTH DEFENSE

Plaintiffs had knowledge of and assumed the risk with regard to the injuries and damages alleged in the Complaint, and the injuries and damages alleged to have been sustained by said plaintiffs were caused by and arose out of such risks.

### SEVENTH DEFENSE

Plaintiffs were guilty of negligence equal to or greater than the combined negligence, if any, alleged against the defendants, including GM, which negligence of said plaintiffs proximately caused or contributed to the alleged injuries and damages about which plaintiffs complain.

### EIGHTH DEFENSE

GM denies that there existed any warranties, express or implied between it and the plaintiffs at the times and places set forth in the Complaint.

### NINTH DEFENSE

GM has breached no warranties, express or implied, which may have existed between it and the plaintiffs at the times and places set forth in the Complaint.

### TENTH DEFENSE

Any claims of the plaintiffs are barred by the intervening and superseding activity of third parties over which GM has no control.

### ELEVENTH DEFENSE

Since plaintiffs did not allege that products containing asbestos manufactured and/or supplied by GM allegedly caused the injuries and damages of which said plaintiffs complain, the Complaint fails to state a cause of action upon which relief can be granted and, should said relief

{D0023204:1}

7

be granted, it would contravene GM's constitutional rights to substantive and procedural due process of law and equal protection of law as preserved by the Fourteenth Amendment of the United States Constitution and by the applicable provisions of the Constitution of West Virginia and further would contravene GM's constitutional rights to protection against the taking of property without just compensation as preserved by such constitutional provisions.

## TWELFTH DEFENSE

GM retains its rights to seek contribution and/or indemnification against any and all manufacturers of asbestos-containing materials and/or suppliers of asbestos and asbestos-containing materials who have filed petitions in various bankruptcy courts and consequently are not presently within the jurisdiction of this Court, including but not limited to Johns-Manville Sales Corporation, Unarco, 48 Insulations, Amatex Corporation, Nicolet, Raymark, Celotex, Carey Canada, National Gypsum, Eagle Picher Industries, etc.

## THIRTEENTH DEFENSE

There is no privity between the plaintiffs and GM and such lack of privity bars this action.

## FOURTEENTH DEFENSE

At all times relevant hereto, plaintiffs were working and/or were employed under the provisions of the applicable Workers' Compensation Act and statutes and such remedies under those Acts and Statutes are exclusive and, therefore, bar this action.

## FIFTEENTH DEFENSE

Any alleged injuries and damages for which the plaintiffs complain were sustained as a direct and proximate result of the negligence of plaintiffs' fellow servants engaged in the course

{D0023204:1}

8

of common employment with plaintiffs and such negligence by fellow servants bars this cause of action.

## SIXTEENTH DEFENSE

GM asserts that the sale of products containing asbestos, if any, made by GM were made to sophisticated users of said products, and, as such, such sales to sophisticated user(s) of the products bars any claim of liability against GM.

## SEVENTEENTH DEFENSE

GM asserts that the Court lacks personal jurisdiction over the person and subject matter of GM, lacks venue over GM, and lacks proper process and/or sufficiency of service of process over the defendant, GM.

## EIGHTEENTH DEFENSE

GM adopts and incorporates herein by reference all of the affirmative defenses invoked by any and all other defendants not specifically enumerated herein and further reserves its rights to assert any and all applicable affirmative defenses as may be appropriate under the facts and circumstances of this case.

## NINETEENTH DEFENSE

Plaintiffs have no cause of action for alleged exemplary or punitive damages since the same is an inappropriate remedy under the facts and circumstances of this case and plaintiffs' cause of action, if any, for exemplary or punitive damages fails for lack of sufficient allegations, in particularity, and with specificity.

{D0023204:1}

9

## TWENTIETH DEFENSE

If plaintiffs sustained any injuries or damages as alleged in the Complaint, all of which GM specifically denies, then such injuries and damages were caused or contributed to be reasons of the negligence of said plaintiffs, by reason of, but not limited to, said plaintiffs' failure to wear a respirator, engage in safe work practices or to adequately protect themselves from risk of harm.

## TWENTY-FIRST DEFENSE

Plaintiffs' claim for punitive damages is a violation of the due process of law clause of the Fourteenth Amendment of the United States Constitution, is a violation of the Eighth Amendment prohibition of ex post facto laws and laws impairing the obligations of contracts contained in Section 10, Paragraph 1, of Article I of the United States Constitution and is a violation of Article 3, Section 10 of the West Virginia Constitution.

## ✓ TWENTY-SECOND DEFENSE

GM denies any liability whatsoever to the plaintiffs. However, if GM is held to answer under the allegations set forth against it, then all other defendants are jointly and severally liable with GM. Accordingly, GM is entitled to contribution from said defendants for any amount that GM may be required to pay and is entitled to have the relative degrees of fault determined. Furthermore, GM is entitled to indemnification from all other defendants for any other amount that GM may be required to pay arising out of the above-captioned matter.

## TWENTY-THIRD DEFENSE

The products that contained asbestos, if any, provided to plaintiffs' employer(s) met with all requirements, standards and specifications of their employers and of governmental agencies and any regulations promulgated by such entities.

{D0023204.1}

### TWENTY-FOURTH DEFENSE

The alleged injuries and damages of which the plaintiffs complain were caused by unauthorized, unattended, or improper use of the products complained of, and as a result of failure to exercise reasonable and ordinary care, caution and vigilance, for which GM is not liable or not responsible.

### TWENTY-FIFTH DEFENSE

. If it is determined that any products of GM were substantially and materially changed in condition, misused or abused, were used in any unintentional or unforeseeable manner, the claims against GM are barred.

### TWENTY-SIXTH DEFENSE

If it is determined that plaintiffs used products manufactured by GM in accordance with the designs and specifications of the United States of America or the State of West Virginia, the claims against GM are barred.

### TWENTY-SEVENTH DEFENSE

If it is determined that plaintiffs were exposed to any alleged GM products, which products or components of those products were acquired from or sold by or used on behalf of the United States of America or the State of West Virginia then GM is entitled to any sovereign or governmental immunity available to the United States or the State of West Virginia.

### TWENTY-EIGHTH DEFENSE

At all times material to plaintiffs' claim, the state of medical and scientific knowledge accorded GM neither knowledge nor reason to know of a foreseeable risk of harm to plaintiffs.

{D0023204:1}

11

### TWENTY-NINTH DEFENSE

The exposure of plaintiffs to any products of GM was so minimal as to be insufficient to establish a reasonable degree of probable certainty that a product of GM caused the injuries claimed.

### THIRTIETH DEFENSE

The products that contained asbestos that were manufactured, supplied, produced or otherwise placed in the stream of commerce by this defendant were made so that the asbestos fibers were encapsulated in other material which would prevent the release of such fibers upon the use of said product.

### THIRTY-FIRST DEFENSE

GM alleges that the plaintiffs have failed to notify GM of any alleged defects within a reasonable time after the plaintiffs knew or should have known of the alleged defects in said products, which defects GM denies, and therefore, plaintiffs are barred from recovery.

### THIRTY-SECOND DEFENSE

The imposition of punitive damages in this action violates GM's constitutional right of due process under the West Virginia and United States Constitutions because it creates an unnecessary and undue risk of an improper verdict on the issue of liability, on the measure of compensatory damages, on the issue of whether to award punitive damages and on the measure of punitive damages.

### THIRTY-THIRD DEFENSE

GM asserts that any awards of punitive damages would violate the United States Constitution in that:

{D0023204.1}

12

(a) Any instruction defining conduct warranting punitive damages is vague and violates the Fifth and Fourteenth Amendments to the United States Constitution;

(b) An allowance of punitive damages in this case would violate the Commerce Clause, Article One, Section 8, United States Constitution; and

(c) An allowance of punitive damages in this case would expose GM to multiple awards of punitive damages and thereby subject it to double jeopardy for the same alleged acts.

Respectfully submitted,

DAVIES, McFARLAND & CARROLL, P.C.

BY

Eric K. Falk, Esquire
WV ID #5451
Attorney for defendant,
General Motors Corporation

One Gateway Center
Tenth Floor
Pittsburgh, PA 15222
(412) 281-0737

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the within ANSWER AND AFFIRMATIVE DEFENSES OF GENERAL MOTORS CORPORATION TO PLAINTIFFS' COMPLAINT was served on plaintiffs' counsel by First Class U.S. Mail, postage prepaid, this _29_ day of _____ June, 1999. Defense counsel will be provided with a copy upon request.

DAVIES, McFARLAND & CARROLL, P.C.

BY_____
    Eric K. Falk, Esquire

{D0023204:1}